| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Lending Edge Logistics LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**23-2982293** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**2098 West Chester Pike**<br>**Broomall, PA**<br>ZIP CODE **19008** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Delaware** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | ZIP CODE |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interest:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors (Consolidated with affiliates)

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets (Consolidated with affiliates)

| $0- to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities (Consolidated with affiliates)

| $0- to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>Leading Edge Logistics LLC |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:    - None - | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>    See Attached Form 1 | Case Number: | Date Filed: |
| District:<br>    Delaware | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>     Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor -- Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Leading Edge Logistics LLC |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>(Signature of Foreign Representative)<br><br>_____<br>(Printed Name of Foreign Representative)<br><br>_____<br>Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _____<br>Signature of Attorney for Debtor(s)<br>Lucian Murley (No. 4892)<br>Printed Name of Attorney for Debtor(s)<br>Saul Ewing LLP<br>Firm Name<br>222 Delaware Avenue, Suite 1200<br>Wilmington, Delaware 19899<br>Address<br>302.421.6800<br>Telephone Number<br>5/19/2014<br>Date<br><br>* In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19B is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.) |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Authorized Individual<br>Thomas D. Torcomian<br>Printed Name of Authorized Individual<br>General Manager<br>Title of Authorized Individual<br>May 19, 2014<br>Date | _____<br><br>Address<br>X _____<br><br>_____<br>Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form of each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

In re    **Leading Edge Logistics, LLC**                    Case No. _____

<u>Debtor</u>

## FORM 1. VOLUNTARY PETITION

### Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed |
|---|---|---|
| **LEL Enterprises LLC**<br>**District of Delaware** | **Affiliate** | **May 19, 2014** |
| **Alliance Traffic Group, LLC**<br>**District of Delaware** | **Affiliate** | **May 19, 2014** |
| **LEL Caribe, LLC**<br>**District of Delaware** | **Affiliate** | **May 19, 2014** |

## LEADING EDGE LOGISTICS LLC

## WRITTEN CONSENT OF GENERAL MANAGER

### Taken as of May 19, 2014

The undersigned, being the General Manager (the "General Manager") of Leading Edge Logistics LLC, a Delaware limited liability company (the "Company"), hereby adopts and gives its consent to the following resolutions as though taken at a duly constituted meeting.

WHEREAS, that, in the judgment of the General Manager, it is desirable and in the best interests of the Company, its creditors and other interested parties that a petition (the "Petition") be filed by the Company seeking relief under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"),

NOW, THEREFORE, BE, AND IT IS HEREBY,

RESOLVED, that the General Manager has determined in its judgment that it is desirable and in the best interests of the Company, its creditors and other interested parties that a petition be filed by the Company in the Bankruptcy Court seeking relief under the provisions of chapter 7 of the Bankruptcy Code; and it is

FURTHER RESOLVED, that the officers of the Company, together with any other person or persons hereafter designated by the General Manager (each individually an "Authorized Officer," and individually and collectively the "Authorized Officers") be, and each of them hereby is, authorized, empowered and directed, on behalf of the Company, to execute and verify a petition in the name of the Company under chapter 7 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court in such form and at such time as the Authorized Officer executing said petition on behalf of the Company shall determine; and it is

FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and empowered and directed to execute and/or file, or cause to be executed and/or filed (or to direct others to do so on their behalf as provided herein)

all necessary documents, including but not limited to all petitions, affidavits, schedules, motions, lists, applications, pleadings and other papers, and in that connection to employ and retain all assistance by legal counsel, accountants and/or other professionals and to take any and all other actions, that they or any of them deem necessary, proper or desirable in connection with the chapter 7 case contemplated hereby, with a view to the successful prosecution of such case; and it is

FURTHER RESOLVED, that the law firm of Saul Ewing LLP, with offices at, among other places, 222 Delaware Avenue, Suite 1200, P.O. Box 1266, Wilmington, DE 19899 be, and hereby is, employed under general retainer as bankruptcy counsel for the Company in the chapter 7 case; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by any Authorized Officer to seek relief on behalf of the Company under chapter 7 of the Bankruptcy Code or in connection with the chapter 7 case, or any matter related thereto, be, and they hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is

FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and empowered, in the name and on behalf of the Company, to take or cause to be taken, from time to time, any and all such further action and to execute and deliver or cause to be executed and delivered all such further agreements, documents, certificates and undertakings, including but not limited to amendments to the documents contemplated hereby following the effectiveness thereof, and to incur all such fees and expenses as in their judgment shall be necessary, appropriate or advisable, to effectuate the purpose and intent of the foregoing resolutions; and it is

FURTHER RESOLVED, that these resolutions shall be filed with the corporate records of the Company.

[Execution page follows]

The foregoing ACTION BY WRITTEN CONSENT shall be effective as of the date set forth above, upon the signing of a copy hereof by the General Manager.

WITNESS our hands as of the date first written above.

**General Manager:**

Thomas D. Torcomian

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                          )    Chapter 7
                                                )
Leading Edge Logistics LLC                      )    Case No. 14- (____)
                                                )
              Debtor.                           )
                                                )

## STATEMENT OF CORPORATE OWNERSHIP

The following is the list of all corporations that own 10% or more of any class of the

above captioned Debtor's equity interests.  The list is prepared in accordance with Federal Rules

of Bankruptcy Procedure 1007(a)(1) and 7007.1(a) for filing in this chapter 7 case.

| Owner Name | % of Units Owned |
|---|---|
| LEL Enterprises LLC | 100% |

## DECLARATION UNDER PENALTY OF
## PERJURY ON BEHALF OF CORPORATION

I, Thomas D. Torcomian, General Manager of Leading Edge Logistics LLC, declare
under penalty of perjury that I have read the foregoing Statement of Corporate Ownership and
that it is true and correct to the best of my information and belief.

Dated: May 19, 2014

_____
Thomas D. Torcomian
General Manager

## United States Bankruptcy Court
### District of Delaware

In re <u>Leading Edge Logistics LLC</u>                     Case No. _____
                          Debtor(s)                        Chapter 7

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named
     debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed
     to be paid to me for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in
     connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept          $ _____
     Prior to the filing of this statement, I have received  $  50,000.00[1]
     Balance Due                                          $  0.00

2.   The source of the compensation paid to me was:
     ■ Debtor          □ Other (specify)

3.   The source of the compensation paid to me is:
     ■ Debtor          □ Other (specify)

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members
     and associates of my law firm.

     □ I have agreed to share the above-disclosed compensation with a person or persons who are not members or
     associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the
     compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal services for all aspects of the bankruptcy case,
     including:
     a.   Analysis of the debtor's financial situation and rendering of advice to the debtor in determining whether
          to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules and statement of financial affairs
     c.   Representation of the Debtor at the 341 meeting of creditors.

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service: Any post-petition
     work beyond representation of the Debtor at the 341 meeting of creditors.

---

### CERTIFICATION

        I certify the foregoing is a complete statement of any agreement or arrangement for payment to me for
representation of the debtor(s) in this bankruptcy proceeding.

Dated:  5/19/2014                      /s/ Jeffrey C. Hampton
                                       Jeffrey C. Hampton
                                       Saul Ewing LLP
                                       Centre Square West, 1500 Market Street, 38th Floor
                                       Philadelphia, PA 19102
                                       (215) 972-7118  Fax: (215) 972-1848
                                       jhampton@saul.com

---

[1]    The amount received by Saul Ewing prior to the bankruptcy filing was paid in connection with both potential restructuring
       services, and the preparation of bankruptcy filings, for Leading Edge Logistics LLC, LEL Enterprises LLC, LEL Caribe, LLC
       and Alliance Traffic Group, LLC.

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Leading Edge Logistics LLC | ) | Case No. 14- |
| | ) | |
| Debtor. | ) | |
| | ) | |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA" and, collectively with the Schedules, the "Schedules and Statements") filed herewith by the above captioned-debtor (the "Debtor") in the above-captioned case were prepared pursuant to section 521 of title 11 of the United States Code (as amended, the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor and have not been subject to audit, review or any similar financial analysis. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, there can be no assurance as to their accuracy and completeness, and the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtor has used its best efforts to present the information set forth in the Schedules and Statements from its books and records maintained in the ordinary course of business. The Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.     Description of the Cases and "as of" Information Date. On May 19, 2014 (the "Petition Date"), the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") under chapter 7 of the Bankruptcy Code. Unless otherwise indicated in the Schedules or Statements or herein, the asset and liability information provided is as of the Petition Date.

2.     Basis of Presentation. The preparation of the Schedules and Statements required the Debtor to make certain estimates and assumptions that affect the reported amounts of liabilities, the disclosures of contingent liabilities, and the reported amounts of expenses during the reporting period. The amount of the Debtor's actual assets and liabilities could differ from the amounts set forth in the Schedules and Statements. Some of the Debtor's scheduled assets and liabilities may be unknown and/or unliquidated at this time. In such cases, the amounts are

listed as "Unknown" or "Undetermined," or are listed at their book value and are based on the best information available to the Debtor at the time the Schedules and Statements were prepared. Given the differences between the information requested in the Schedules and Statements and the presentation of the financial information under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

3.    Summary of Significant Reporting Policies. The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

(a)    Book Value. Unless otherwise noted, to the extent any asset value is listed herein, the net book value, rather than fair market value, of the Debtor's interests in property are reflected on the applicable Schedules and Statements. As applicable, assets that have been fully depreciated or that were expensed for accounting purposes have no net book value.

(b)    Accounts Receivable and Accounts Payable. Accounts Receivable generally are presented on a gross basis are not net of any allowance for doubtful accounts, nor are they reflected net of the impact of offsetting any mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights or collateral held by the Debtor. Likewise, Accounts Payable are shown without consideration of offsetting accounts receivable, open or terminated contracts, liquidated damages, setoff rights or collateral that has been posted on behalf of the counterparty.

(c)    Causes of Action. Although the Debtor has attempted to list on Schedule B21 all claims of the Debtor, certain claims may have been inadvertently omitted. The Debtor reserves all rights with respect to any such claims or causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(d)    Executory Contracts. The Debtor has not listed its executory contracts as assets in their Schedules and Statements; rather, the Debtor's executory contracts have been set forth in Schedule G. See Global Note 3(k), below, for additional notes regarding the Debtor's executory contracts.

(e)    Interests in Subsidiaries. The Debtor's Schedule B sets forth its ownership interests, if any, in affiliates. The fair market value of such ownership interests is dependent upon numerous variables and factors and, accordingly, is neither known nor provided.

(f)    Payments Made within 90 Days prior to the Petition Date and Payments to Insiders Within One Year of Petition Date. Payments made in the ordinary course of the Debtor's business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3(b). Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 3(c) and, with certain

2

exceptions, are not separately set forth in response to SOFA question 3(b). In preparing their response to SOFA question 3(c), and in the interest of full disclosure, the Debtor used an expansive interpretation of the term "insider". Inclusion or omission of a creditor as an "insider" on the Debtor's response to SOFA question 3(c) is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtor reserves all rights with respect to such characterization. Moreover, payments are listed in response to SOFA question 3(b) and 3(c) without regard as to whether such payments were made on account of antecedent debt, and the Debtor reserves all rights with respect to such issue. Payments made to certain professionals of the Debtor are listed in response to SOFA question 9 rather than SOFA question 3(b).

(g)     Property and Equipment – Leased.  In the ordinary course of business, the Debtor may lease real property and various articles of personal property, including equipment, from certain lessors. The property subject to any such leases is not reflected in Schedule B as owned property of the Debtor or in the Debtor's response to question 14 of the SOFAs as assets of third parties within the control of the Debtor. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease, including whether it is a true lease or a financing arrangement.

(h)     Property and Equipment – Owned.   Unless otherwise noted, owned property and equipment are stated at net book value.

(i)     Schedule D - Secured Claims.  The Debtor has not included on Schedule D claims that may be secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights. Such counterparties, if any, have been listed on Schedule F. Secured claim amounts have been listed on Schedule D without regard to the value of assets securing such claims. No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation. No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtor may have listed certain capital leases as executory contracts, on Schedule G. Other capital or other leases may be listed on Schedule D.

(j)     Schedule F – Unsecured Claims.  The claims of individual creditors for, among other things, goods, services, or taxes are listed at the amounts listed on the Debtor's books and records and may not reflect credits or allowances due from such creditor, or any additional amounts that might be owed to such creditor as a result of either unbilled or unprocessed invoices. The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtor expressly incorporates by reference into Schedule F all parties to pending and potential pending litigation with the Debtor, as listed in the Debtor's Statements, as contingent, unliquidated, and disputed claims to the

3

extent not already listed on Schedule F. All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected. Not all such claims are duplicated on Schedule F.

(k)    Schedule G - Executory Contracts/Unexpired Leases.    While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. Without limitation of the foregoing, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed therein. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the Debtor's executory agreements may not have been memorialized in writing and could be subject to dispute. Schedule G does not include stand alone purchase orders for goods or equipment or nondisclosure agreements. Additionally, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such agreements, if any, may not be set forth in Schedule G. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which the Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtor's accounts payable. The Debtor has not listed on Schedule F landlords and executory contract counterparties which may have claims related to contract/lease rejection or other damages.

(l)    Setoff Claims.    To the extent that certain parties may have asserted or effectuated setoff or recoupment against the Debtor, such parties may not have provided the Debtor with adequate notice. Accordingly, for purposes of the Debtor's response to question 13 of the SOFAs, the Debtor has only listed those setoff claims, if any, with respect to which the Debtor is aware.

(m)    Statement of Financial Affairs.    Both questions 3(c) and 23 in the SOFAs request information regarding payments to insiders. In compiling a list of directors and officers, the Debtor has limited these to the directors and officers listed in each legal entity's operating agreement and/or formation documents. In certain instances, payments listed in response to question 3(c) could reasonably have been listed in response to question 23. In other instances, payments listed in response to question 23 could reasonably have been listed in response to question 3(c).

4

4.    <u>Exculpation</u>.  The Debtor and its agents, attorneys and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.    While every reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

5.    <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT

### District of Delaware

In re: __Leading Edge Logistics LLC__ ,          Case No. _____
                    Debtor                                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1.  Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                          SOURCE

           **See attached Exhibit 1.**

B7 (Official Form 7) (04/13)                                                                                            2

**2.   Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                SOURCE

See attached Exhibit 2.

---

**3.   Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached Exhibit 3b.

---

_____

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                        3

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached Exhibit 3C.

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached Exhibit 4A.

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Horizon Lines,LLC | 05/01/2014 | Cash accounts |

---

**5. Repossessions, foreclosures and returns**

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                4

**6.    Assignments and receiverships**



a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|



b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

**7.    Gifts**



List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

See attached Exhibit 7.

**8.    Losses**



List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case or **since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                    5

**9.   Payments related to debt counseling or bankruptcy**

 List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached Exhibit 9.

---

**10.  Other transfers**

 a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)

6

**12. Safe deposit boxes**

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

See attached Exhibit 13.

**14. Property held for another person**

None
☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 90 S Newtown Street Road, Suite 11 Newtown Square, PA 19073 | | |

**16. Spouses and Former Spouses**



If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.



a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|



b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|



c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**



a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or

B7 (Official Form 7) (04/13)                                                                                       8

other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| LEL Partners LLC | 26-3354368 | 2098 West Chester Pike, Suite 201 | Holding Company | 06/20/2008 |

**None** ☑    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

     NAME                          ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

**None** ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

     NAME AND ADDRESS                                    DATES SERVICES RENDERED

See attached Exhibit 19.

**None** ☐    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

     NAME                            ADDRESS                      DATES SERVICES RENDERED

See attached Exhibit 19.

B7 (Official Form 7) (04/13)                                                                                   9

<table>
<tr><td>None<br>☐</td><td colspan="2">c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.</td></tr>
</table>

NAME                                                  ADDRESS

The records are located at the Company                2098 West Chester Pike, Suite
headquarters.                                         201, Broomall, PA 19008

<table>
<tr><td>None<br>☐</td><td>d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.</td></tr>
</table>

NAME AND ADDRESS                                       DATE ISSUED

PNC Bank, N.A.
500 First Avenue, Pittsburgh PA 15219

_____

**20. Inventories**

<table>
<tr><td>None<br>☑</td><td>a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.</td></tr>
</table>

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT
                                                         OF INVENTORY
                                                         (Specify cost, market or other basis)

<table>
<tr><td>None<br>☑</td><td>b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.</td></tr>
</table>

DATE OF INVENTORY                                        NAME AND ADDRESSES
                                                         OF CUSTODIAN
                                                         OF INVENTORY RECORDS

_____

**21. Current Partners, Officers, Directors and Shareholders**

<table>
<tr><td>None<br>☑</td><td>a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.</td></tr>
</table>

NAME AND ADDRESS          NATURE OF INTEREST     PERCENTAGE OF INTEREST

<table>
<tr><td>None<br>☐</td><td>b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.</td></tr>
</table>

                                                         NATURE AND PERCENTAGE
NAME AND ADDRESS                    TITLE                 OF STOCK OWNERSHIP

See attached Exhibit 21b.

_____

B7 (Official Form 7) (04/13)                                                                                    10

**22. Former partners, officers, directors and shareholders**

None
[✓]

a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                    DATE OF WITHDRAWAL

None
[ ]

b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE                      DATE OF TERMINATION

Mike Elhaje                   COO                        04/25/2014

**23. Withdrawals from a partnership or distributions by a corporation**

None
[ ]

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached Exhibit 23.

**24. Tax Consolidation Group.**

None
[✓]

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
[ ]

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND              TAXPAYER-IDENTIFICATION NUMBER (EIN)

Leading Edge Logistics LLC Retirement        23-2982293
Plan (401k Plan)

* * * * * *

*[If completed by an individual or individual and spouse]*

B7 (Official Form 7) (04/13)                                                                                      11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs
and any attachments thereto and that they are true and correct.

Date _____          Signature of Debtor _____

Date _____          Signature of Joint Debtor (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    06/19/2014            Signature

                              Print Name and Title    Thomas D. Torcomian, Pres. and CEO

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for
compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and
342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy
petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from
the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal,
responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is
not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in
fines or imprisonment or both. 18 U.S.C. § 156.*

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 1

In re:    **Leading Edge Logistics LLC**          Case No: _____
          Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**1. Income from employment or operation of business**

### Leading Edge Logistics Consolidated

|          | 2012 | 2013 | 2014 January-March |
|----------|------|------|--------------------|
| Revenues | 78,181,988 | 78,337,239 | 16,619,585 |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 2

In re:   **Leading Edge Logistics, LLC**

Debtor                                                                                      Case No: _____

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**2. Income other than from employment or operation of business**

## Leading Edge Logistics
## Other Income  -  S.O.F.A #2  2012, 2013 & YTD March 2014

| Journal Entry Series | | TRX Date | Account Number | Amount | Originating Master Name | Description | Reference |
|---|---|---|---|---|---|---|---|
| Leading Edge logistics | | | | | | | |
| 46546 | Financial | 12/31/2012 | 7010-000-00-01 | 15,999.96 | | PMT Interest | Due from PMT LLC |
| 44067 | Financial | 6/29/2012 | 7005-000-00-01 | 100.00 | Kanes Used Office Furniture | Bank Transaction Entry | Bank Transaction Entry |
| 42684 | Financial | 3/21/2012 | 7005-000-00-01 | 503.15 | State of Michigan | 2009 Tax Interest Refund | 2009 Tax and Interest Refund |
| 49213 | Financial | 12/31/2012 | 7005-000-00-01 | 2,307.00 | | Adj immaterial dif IC LEL/MX | KM 2012 Adjustments |
| | | 2012 | | $18,910.11 | | | |
| | | | | | | | |
| 50437 | Purchasing | 11/11/2013 | 7005-000-00-01 | 1,755.27 | | Purchases | Void prior period checks |
| 51158 | Financial | 12/27/2013 | 7010-000-00-01 | 16,000.00 | | PMT Interest | Due from PMT LLC |
| 1084438 | Financial | 12/31/2013 | 7005-000-00-21 | 219,719.33 | | | Gain on sale of NAL |
| | | 2013 | | $237,474.60 | | | |
| | | | | | | | |
| 52238 | Financial | 3/28/2014 | 7010-000-00-01 | 5,879.58 | | PMT Interest | Due from PMT LLC |
| | | 2014 | | $5,879.58 | | | |
| | | | | | | | |
| | Total | | | $262,264.29 | | | |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 3B

In re: _____ **Leading Edge Logistics LLC** _____                    Case No: _____
        Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252129 | A & A TRANSPORT | 2/18/2014 | PNC CHECKING | $2,400.00 |
| EFT0000000001531 | AAA COOPER TRANSPORTATION | 2/18/2014 | PNC CHECKING | $20,063.77 |
| EFT0000000001532 | CENTRAL FREIGHT LINES, INC | 2/18/2014 | PNC CHECKING | $5,029.99 |
| 252136 | CHARTER CAPITAL | 2/18/2014 | PNC CHECKING | $3,425.00 |
| 252135 | COMMAND TRANSPORTATION,LLC | 2/18/2014 | PNC CHECKING | $15,750.00 |
| EFT0000000001530 | CONWAY CENTRAL EXPRESS | 2/18/2014 | PNC CHECKING | $48,286.15 |
| 252149 | FREEDOM TRANS USA | 2/18/2014 | PNC CHECKING | $31,575.00 |
| 252131 | HDZ TRANSPORTATION CO | 2/18/2014 | PNC CHECKING | $700.00 |
| 252147 | JLT TRUCKING | 2/18/2014 | PNC CHECKING | $2,250.00 |
| 252143 | LASER NETWORKING INC | 2/18/2014 | PNC CHECKING | $15,914.00 |
| 252148 | NATIONAL BANKERS TRUST | 2/18/2014 | PNC CHECKING | $2,450.00 |
| EFT0000000001529 | NEW ENGLAND MOTOR FREIGHT | 2/18/2014 | PNC CHECKING | $15,172.55 |
| 252137 | Ozburn-Hessey Logistics, LLC. | 2/18/2014 | PNC CHECKING | $31,208.41 |
| 252144 | PACIFIC LOGISTICS | 2/18/2014 | PNC CHECKING | $450.60 |
| 252139 | PRO STAR PARCEL | 2/18/2014 | PNC CHECKING | $5,403.67 |
| 252141 | PRO WAY CARRIER INC | 2/18/2014 | PNC CHECKING | $800.00 |
| 252140 | PUNIA EXPRESS INC | 2/18/2014 | PNC CHECKING | $4,600.00 |
| 252130 | RDG TRANSPORT | 2/18/2014 | PNC CHECKING | $100.00 |
| 252146 | RUNNING DOGS TRANSPORTATION | 2/18/2014 | PNC CHECKING | $275.00 |
| 252133 | SOUTHEAST LOGISTICS | 2/18/2014 | PNC CHECKING | $2,966.00 |
| 252142 | SOUTHWESTERN NEVADA | 2/18/2014 | PNC CHECKING | $4,800.00 |
| 252134 | STACK TRANSPORATION SERVICES | 2/18/2014 | PNC CHECKING | $6,587.83 |
| 252138 | TBS FACTORING SERVICE, LLC | 2/18/2014 | PNC CHECKING | $2,200.00 |
| EFT0000000001526 | USF HOLLAND | 2/18/2014 | PNC CHECKING | $28,870.63 |
| EFT0000000001527 | USF REDDAWAY | 2/18/2014 | PNC CHECKING | $176.40 |
| EFT0000000001528 | WARD TRUCKING | 2/18/2014 | PNC CHECKING | $17,188.64 |
| 252145 | Y&O CONSTRUCTION CO | 2/18/2014 | PNC CHECKING | $3,150.00 |
| 106563 | Absopure Water Company | 2/19/2014 | PNC CHECKING | $14.84 |
| 106564 | AFCO Insurance Premium Finance | 2/19/2014 | PNC CHECKING | $13,583.51 |
| EFT0000000001534 | AVERITT EXPRESS | 2/19/2014 | PNC CHECKING | $71,887.89 |
| EFT000000000861 | AYIEKO L. OSBORNE | 2/19/2014 | PNC CHECKING | $705.00 |
| 106565 | Charter Square Apartments | 2/19/2014 | PNC CHECKING | $795.94 |
| 106566 | Cintas Document Management | 2/19/2014 | PNC CHECKING | $291.88 |
| 106567 | Cintas Document Management | 2/19/2014 | PNC CHECKING | $70.11 |
| 106568 | CINTAS DOCUMENT MANAGEMEN | 2/19/2014 | PNC CHECKING | $112.71 |
| 106569 | Cintas Document Management | 2/19/2014 | PNC CHECKING | $53.00 |
| 106570 | CleanNet of Philadelphia | 2/19/2014 | PNC CHECKING | $431.66 |
| 106572 | Cox Communications | 2/19/2014 | PNC CHECKING | $129.99 |
| 252153 | DH TRANSPORTATION | 2/19/2014 | PNC CHECKING | $2,300.00 |
| 106575 | Doug Hilling | 2/19/2014 | PNC CHECKING | $320.00 |
| 252160 | DRACO TRUCKING | 2/19/2014 | PNC CHECKING | $24,000.00 |
| 106573 | DTE Energy | 2/19/2014 | PNC CHECKING | $54.00 |
| EFT000000000863 | Geniene Collins | 2/19/2014 | PNC CHECKING | $277.35 |
| 106574 | G-SQUARED PARTNERS, LLC | 2/19/2014 | PNC CHECKING | $5,197.50 |
| EFT000000000864 | Heckman Interests, Inc. | 2/19/2014 | PNC CHECKING | $2,716.14 |
| 252156 | JDJ LOGISTICS LLC | 2/19/2014 | PNC CHECKING | $500.00 |
| 106576 | LIBERTY MUTUAL | 2/19/2014 | PNC CHECKING | $4,969.76 |
| EFT000000000862 | LKN Transportation, LLC | 2/19/2014 | PNC CHECKING | $8,814.55 |
| EFT0000000001535 | MERCER TRANSPORTATION | 2/19/2014 | PNC CHECKING | $70,521.45 |
| 252150 | MID-WEST EXPRESS INC | 2/19/2014 | PNC CHECKING | $2,700.00 |
| 252154 | NATIONAL BANKERS TRUST | 2/19/2014 | PNC CHECKING | $1,400.00 |
| 252159 | NATIONAL BANKERS TRUST | 2/19/2014 | PNC CHECKING | $1,050.00 |
| 252151 | NBT PROCESSING CENTER | 2/19/2014 | PNC CHECKING | $100.00 |

In re: _____ **Leading Edge Logistics LLC** _____          Case No: _____
        Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252152 | NBT PROCESSING CENTER | 2/19/2014 | PNC CHECKING | $700.00 |
| 252155 | NBT PROCESSING CENTER | 2/19/2014 | PNC CHECKING | $1,500.00 |
| 252157 | NBT PROCESSING CENTER | 2/19/2014 | PNC CHECKING | $3,500.00 |
| 252158 | NBT PROCESSING CENTER | 2/19/2014 | PNC CHECKING | $2,800.00 |
| EFT0000000001536 | PITT OHIO EXPRESS | 2/19/2014 | PNC CHECKING | $14,845.69 |
| 106577 | POLAND SPRING WATER COMPAN | 2/19/2014 | PNC CHECKING | $174.73 |
| 106578 | Resource Development Company | 2/19/2014 | PNC CHECKING | $987.24 |
| 106571 | THE CONFERENCE GROUP | 2/19/2014 | PNC CHECKING | $534.26 |
| 106580 | US Bank | 2/19/2014 | PNC CHECKING | $1,456.39 |
| 106581 | Verizon Wireless | 2/19/2014 | PNC CHECKING | $124.72 |
| EFT0000000001533 | YRC FREIGHT | 2/19/2014 | PNC CHECKING | $117,796.26 |
| EFT0000000001709 | A.I.G. TRANSPORTATION | 2/20/2014 | PNC CHECKING | $285.00 |
| 252161 | AA TRANSPORTATION | 2/20/2014 | PNC CHECKING | $1,600.00 |
| COMCHEK 02529 | ADVANCED BUSINESS CAPITAL | 2/20/2014 | COMDATA | $1,400.00 |
| 252176 | ALPINE LOGISTICS | 2/20/2014 | PNC CHECKING | $800.00 |
| COMCHEK 02604 | BLI TRANSPORTATION INC | 2/20/2014 | COMDATA | $2,633.00 |
| 252171 | BORDER TRANSLOAD AND FREIGH | 2/20/2014 | PNC CHECKING | $3,050.00 |
| 252165 | BRYAN'S EXPRESS INC | 2/20/2014 | PNC CHECKING | $1,600.00 |
| 252163 | DJC EXPRESS LLC | 2/20/2014 | PNC CHECKING | $650.00 |
| 252169 | EXPRESSTRANS CORP | 2/20/2014 | PNC CHECKING | $1,488.00 |
| COMCHEK 02628 | EXPREX LINE TRANSPORT INC | 2/20/2014 | COMDATA | $1,350.00 |
| 252167 | FAST TRAC TRANSPORTATION | 2/20/2014 | PNC CHECKING | $3,225.00 |
| EFT0000000001706 | FOLEY CARRIER SERVICES, LLC | 2/20/2014 | PNC CHECKING | $617.50 |
| 252178 | FORWARD AIR INC | 2/20/2014 | PNC CHECKING | $806.81 |
| EFT0000000001704 | G.I.J. Trucking Company | 2/20/2014 | PNC CHECKING | $1,330.00 |
| EFT0000000001719 | G.I.J. Trucking Company | 2/20/2014 | PNC CHECKING | $3,040.00 |
| 252173 | HDT TRANSPORTATION | 2/20/2014 | PNC CHECKING | $3,600.00 |
| 252172 | JB HUNT | 2/20/2014 | PNC CHECKING | $6,600.00 |
| 252177 | LAKE CITY TRUCKING | 2/20/2014 | PNC CHECKING | $500.00 |
| EFT0000000001708 | LB TRANSPORTATION | 2/20/2014 | PNC CHECKING | $285.00 |
| 252180 | LIGHTHOUSE TRANSPORT | 2/20/2014 | PNC CHECKING | $2,900.00 |
| 252164 | LONE WOLF FREIGHT SYSTEMS IN( | 2/20/2014 | PNC CHECKING | $1,550.00 |
| COMCHEK 02337 | MARQUETTE TRANSPORTATION FI | 2/20/2014 | COMDATA | $1,800.00 |
| 25217S | MJS TRANSPORATION | 2/20/2014 | PNC CHECKING | $1,600.00 |
| EFT0000000001705 | MLD TRANSPORT | 2/20/2014 | PNC CHECKING | $873.00 |
| 252174 | MONTEREY TRANSPORT | 2/20/2014 | PNC CHECKING | $1,450.00 |
| EFT0000000001703 | NAT STAR TRANSPORTATION | 2/20/2014 | PNC CHECKING | $3,264.00 |
| 252170 | PAUL DEMARCO TRUCKING | 2/20/2014 | PNC CHECKING | $57,387.44 |
| EFT0000000001702 | PAY4FREIGHT.COM | 2/20/2014 | PNC CHECKING | $9,500.00 |
| 252166 | PDS EXPRESS INC | 2/20/2014 | PNC CHECKING | $700.00 |
| 252168 | POLUX TRANSPORTATION | 2/20/2014 | PNC CHECKING | $18,050.00 |
| EFT0000000001707 | QUIK X TRANSPORTATION | 2/20/2014 | PNC CHECKING | $1,400.00 |
| COMCHEK 02669 | RANCH HAND LLC | 2/20/2014 | COMDATA | $997.50 |
| 252162 | RGM TRANSPORT LLC | 2/20/2014 | PNC CHECKING | $2,575.00 |
| 252179 | SECURITY CREDIT CORP | 2/20/2014 | PNC CHECKING | $2,350.00 |
| 252181 | SECURITY CREDIT CORPORATION | 2/20/2014 | PNC CHECKING | $3,125.00 |
| EFT0000000001718 | TMC TRANSPORTATION | 2/20/2014 | PNC CHECKING | $8,700.00 |
| EFT0000000001691 | TRANSWAY TRANSPORT INC | 2/20/2014 | PNC CHECKING | $1,200.00 |
| EFT0000000001693 | VALLEY TRANSPORTATION SERVIC | 2/20/2014 | PNC CHECKING | $2,910.00 |
| 252188 | 2S B TRANSPORTS | 2/21/2014 | PNC CHECKING | $930.00 |
| EFT0000000001587 | A.I.G. TRANSPORTATION | 2/21/2014 | PNC CHECKING | $1,164.00 |
| COMCHEK 02521 | ADMIRAL MERCHANTS MOTOR FR | 2/21/2014 | COMDATA | $2,500.00 |
| EFT0000000001554 | ADVANCE BUSINESS CAPITAL LLC | 2/21/2014 | PNC CHECKING | $570.00 |

In re: _____ Leading Edge Logistics LLC _____    Case No: _____

Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252182 | ALTPRO LC | 2/21/2014 | PNC CHECKING | $900.00 |
| COMCHEK 02616 | AMERICAN TRANSPORT INC | 2/21/2014 | COMDATA | $850.00 |
| COMCHEK 02603 | AMERICO | 2/21/2014 | COMDATA | $3,234.00 |
| COMCHEK 02625 | AMERICO | 2/21/2014 | COMDATA | $2,450.00 |
| COMCHEK 02654 | AMERICO | 2/21/2014 | COMDATA | $4,410.00 |
| COMCHEK 02692 | AMERICO | 2/21/2014 | COMDATA | $2,436.00 |
| COMCHEK 02610 | ANDRE TRANSPORT | 2/21/2014 | COMDATA | $225.00 |
| COMCHEK 02655 | AOT DELIVERY SERVICES LLC | 2/21/2014 | COMDATA | $1,300.00 |
| COMCHEK 02571 | APEX CAPITAL | 2/21/2014 | COMDATA | $2,000.00 |
| COMCHEK 02582 | APEX CAPITAL | 2/21/2014 | COMDATA | $1,700.00 |
| EFT0000000001542 | APEX CAPITAL | 2/21/2014 | PNC CHECKING | $17,250.00 |
| COMCHEK 02701 | APEX CAPITAL CORP | 2/21/2014 | COMDATA | $1,000.00 |
| COMCHEK 02724 | APEX CAPITAL CORP | 2/21/2014 | COMDATA | $3,500.00 |
| COMCHEK 02600 | ARTHUR SMITH TRUCKING | 2/21/2014 | COMDATA | $1,025.00 |
| EFT0000000001537 | AVERITT EXPRESS | 2/21/2014 | PNC CHECKING | $36,932.05 |
| COMCHEK 02694 | B S D LINEHAUL INC | 2/21/2014 | COMDATA | $6,270.00 |
| COMCHEK 02651 | BIBBY TRANSPORTATION FINANCE | 2/21/2014 | COMDATA | $850.00 |
| COMCHEK 02685 | BIBLER CO. | 2/21/2014 | COMDATA | $1,930.00 |
| COMCHEK 02642 | BIH EXPRESS | 2/21/2014 | COMDATA | $2,650.00 |
| COMCHEK 02693 | BIH EXPRESS | 2/21/2014 | COMDATA | $5,350.75 |
| EFT0000000001541 | BIH EXPRESS | 2/21/2014 | PNC CHECKING | $18,050.00 |
| COMCHEK 02650 | BLI TRANSPORTATION INC | 2/21/2014 | COMDATA | $3,050.00 |
| COMCHEK 02675 | BLI TRANSPORTATION INC | 2/21/2014 | COMDATA | $6,995.00 |
| COMCHEK 02615 | BLUE ROSE TANSPORTATION | 2/21/2014 | COMDATA | $1,400.00 |
| COMCHEK 02657 | BLUE STAR LOGISTICS INC | 2/21/2014 | COMDATA | $3,182.50 |
| COMCHEK 026706 | BST TRANSPORT | 2/21/2014 | COMDATA | $900.00 |
| COMCHEK 02539 | C & C TRUCKING | 2/21/2014 | COMDATA | $807.50 |
| COMCHEK 02537 | CAG TRUCKING LLC | 2/21/2014 | COMDATA | $855.00 |
| COMCHEK 02588 | CENTURY FINANCE LLC | 2/21/2014 | COMDATA | $1,150.00 |
| COMCHEK 02647 | CENTURY FINANCE LLC | 2/21/2014 | COMDATA | $1,950.00 |
| COMCHEK 02659 | COMING TO AMERICA LLC | 2/21/2014 | COMDATA | $700.00 |
| 252190 | COMMAND TRANSPORTATION,LLC | 2/21/2014 | PNC CHECKING | $30,175.00 |
| COMCHEK 02635 | CRESTMARK TPG LLC | 2/21/2014 | COMDATA | $850.00 |
| COMCHEK 02495 | D & E TRANSPORT, INC | 2/21/2014 | COMDATA | $2,900.00 |
| COMCHEK 02632 | DALTON TRUCKING | 2/21/2014 | COMDATA | $550.00 |
| COMCHEK 02533 | DARRELL NEWMAN TRUCKING LLC | 2/21/2014 | COMDATA | $700.00 |
| EFT0000000001538 | DAYTON FREIGHT LINES, INC. | 2/21/2014 | PNC CHECKING | $75,225.24 |
| COMCHEK 02687 | DEAD A HEAD TRANSPORTATION I | 2/21/2014 | COMDATA | $1,600.00 |
| COMCHEK 02718 | DEAD A HEAD TRANSPORTATION I | 2/21/2014 | COMDATA | $1,600.00 |
| COMCHEK 02705 | DIVERSIFIED FREIGHT SOLUTIONS | 2/21/2014 | COMDATA | $412.25 |
| 252186 | E & I TRANSPORT | 2/21/2014 | PNC CHECKING | $837.00 |
| COMCHEK 02531 | eCAPITAL LLC | 2/21/2014 | COMDATA | $1,000.00 |
| COMCHEK 02481 | EDR LOGISTIC CORP | 2/21/2014 | COMDATA | $2,900.00 |
| COMCHEK 02595 | EXPREX LINE TRANSPORT INC | 2/21/2014 | COMDATA | $1,350.00 |
| COMCHEK 02629 | EXPREX LINE TRANSPORT INC | 2/21/2014 | COMDATA | $700.00 |
| COMCHEK 02648 | FIRSTLINE FUNDING GROUP | 2/21/2014 | COMDATA | $400.00 |
| COMCHEK 02708 | FIRSTLINE FUNDING GROUP | 2/21/2014 | COMDATA | $288.00 |
| COMCHEK 02689 | FREIGHT CAPITAL | 2/21/2014 | COMDATA | $4,200.00 |
| COMCHEK 02691 | FREIGHT CHECK | 2/21/2014 | COMDATA | $900.00 |
| EFT0000000001598 | G.I.J. Trucking Company | 2/21/2014 | PNC CHECKING | $2,327.50 |
| EFT0000000001599 | G.I.J. Trucking Company | 2/21/2014 | PNC CHECKING | $2,185.00 |
| COMCHEK 02547 | GRAHAM TRUCKING | 2/21/2014 | COMDATA | $950.00 |
| COMCHEK 02518 | GREAT WIDE DALLAS MAVIS, LLC | 2/21/2014 | COMDATA | $2,350.00 |

In re:    **Leading Edge Logistics LLC**    Case No: _____
Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 02668 | GREETREE TRANSPORTATION GRC | 2/21/2014 | COMDATA | $900.00 |
| COMCHEK 02633 | GTS TRANSPORTATION | 2/21/2014 | COMDATA | $2,500.00 |
| COMCHEK 02661 | GTS TRANSPORTATION | 2/21/2014 | COMDATA | $2,300.00 |
| COMCHEK 02597 | GUZMAN BROTHERS | 2/21/2014 | COMDATA | $2,175.00 |
| EFT0000000001540 | HYGRID LOGISTICS INC. | 2/21/2014 | PNC CHECKING | $20,000.00 |
| COMCHEK 02652 | INSIGHT TECHNOLOGY | 2/21/2014 | COMDATA | $2,000.00 |
| COMCHEK 02679 | INSIGHT TECHNOLOGY | 2/21/2014 | COMDATA | $2,000.00 |
| COMCHEK 02683 | INTERSTATE CAPITAL CORP | 2/21/2014 | COMDATA | $1,100.00 |
| EFT0000000001588 | J & J TRANSPORT | 2/21/2014 | PNC CHECKING | $600.00 |
| EFT0000000001602 | J & J TRANSPORT | 2/21/2014 | PNC CHECKING | $450.00 |
| COMCHEK 02717 | J&J TRUCKING | 2/21/2014 | COMDATA | $1,000.00 |
| COMCHEK 02626 | J.C. EXPRESS TRUCKING,INC | 2/21/2014 | COMDATA | $1,000.00 |
| COMCHEK 02672 | J.O.B.E. SERVICES | 2/21/2014 | COMDATA | $650.00 |
| COMCHEK 02653 | JAGIM TRANSPORTATION | 2/21/2014 | COMDATA | $650.00 |
| COMCHEK 02670 | JAGIM TRANSPORTATION | 2/21/2014 | COMDATA | $650.00 |
| COMCHEK 02729 | JBS TRANSPORTATION | 2/21/2014 | COMDATA | $2,500.00 |
| COMCHEK 02641 | JEFFERY M LOPEZ dba BLUE SKYS | 2/21/2014 | COMDATA | $1,300.00 |
| COMCHEK 02681 | JG FLATBED SERVICE | 2/21/2014 | COMDATA | $1,330.00 |
| COMCHEK 02682 | JG FLATBED SERVICE | 2/21/2014 | COMDATA | $1,330.00 |
| COMCHEK 02613 | JUAN JOSE MORALES | 2/21/2014 | COMDATA | $1,000.00 |
| EFT0000000001550 | K M PULLEY TRUCKING CO | 2/21/2014 | PNC CHECKING | $1,100.00 |
| EFT0000000001596 | K M PULLEY TRUCKING CO | 2/21/2014 | PNC CHECKING | $2,118.00 |
| EFT0000000001597 | K M PULLEY TRUCKING CO | 2/21/2014 | PNC CHECKING | $2,079.80 |
| COMCHEK 02637 | KG LOGISTICS INC | 2/21/2014 | COMDATA | $1,600.00 |
| COMCHEK 02608 | LANDSTAR | 2/21/2014 | COMDATA | $4,817.40 |
| COMCHEK 02662 | LANDSTAR | 2/21/2014 | COMDATA | $7,265.00 |
| COMCHEK 02663 | LANDSTAR | 2/21/2014 | COMDATA | $8,217.70 |
| COMCHEK 02664 | LANDSTAR | 2/21/2014 | COMDATA | $7,260.00 |
| COMCHEK 02676 | LANDSTAR | 2/21/2014 | COMDATA | $5,130.00 |
| EFT0000000001662 | LIONHART TRANSPORTATION | 2/21/2014 | PNC CHECKING | $1,000.00 |
| COMCHEK 02474 | M.R. PARIKH | 2/21/2014 | COMDATA | $450.00 |
| COMCHEK 02622 | M.R. PARIKH | 2/21/2014 | COMDATA | $900.00 |
| COMCHEK 02640 | M.R. PARIKH | 2/21/2014 | COMDATA | $225.00 |
| COMCHEK 02680 | M.R. PARIKH | 2/21/2014 | COMDATA | $225.00 |
| COMCHEK 02698 | M.R. PARIKH | 2/21/2014 | COMDATA | $225.00 |
| 252187 | MALACHA TRANSPORT INC | 2/21/2014 | PNC CHECKING | $1,674.00 |
| EFT0000000001556 | MERIDA EXP LLC | 2/21/2014 | PNC CHECKING | $1,300.00 |
| COMCHEK 02700 | MIDWEST EXPRESS | 2/21/2014 | COMDATA | $2,100.00 |
| COMCHEK 02709 | MID-WEST EXPRESS INC | 2/21/2014 | COMDATA | $900.00 |
| COMCHEK 02699 | MIDWEST EXPRESS, INC | 2/21/2014 | COMDATA | $2,200.00 |
| EFT0000000001583 | MLD TRANSPORT | 2/21/2014 | PNC CHECKING | $5,044.00 |
| EFT0000000001552 | NAT STAR TRANSPORTATION | 2/21/2014 | PNC CHECKING | $4,176.00 |
| COMCHEK 02614 | NATIONAL SERVICE LOGISTICS INC | 2/21/2014 | COMDATA | $750.00 |
| COMCHEK 02643 | NEWMAN TRUCKING | 2/21/2014 | COMDATA | $2,000.00 |
| COMCHEK 02619 | NEWTRANS INC | 2/21/2014 | COMDATA | $1,800.00 |
| COMCHEK 02601 | NORTHERN LOGISTICS | 2/21/2014 | COMDATA | $775.00 |
| COMCHEK 02671 | NORTHERN LOGISTICS | 2/21/2014 | COMDATA | $775.00 |
| COMCHEK 02649 | Orange Commercial Credit | 2/21/2014 | COMDATA | $5,820.00 |
| COMCHEK 02713 | OTR CAPITAL, LLC | 2/21/2014 | COMDATA | $2,755.00 |
| COMCHEK 02714 | OTR CAPITAL, LLC | 2/21/2014 | COMDATA | $2,755.00 |
| COMCHEK 02735 | PAK FAIR LOGISTICS | 2/21/2014 | COMDATA | $575.00 |
| EFT0000000001584 | PRIORITY FREIGHT LINES | 2/21/2014 | PNC CHECKING | $4,300.00 |
| EFT0000000001585 | QUIK X TRANSPORTATION | 2/21/2014 | PNC CHECKING | $3,800.00 |

In re:     **Leading Edge Logistics LLC**                                                    Case No: _____
    Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 02623 | RAY'S TRANSPORT INC | 2/21/2014 | COMDATA | $950.00 |
| COMCHEK 02624 | RAY'S TRANSPORT INC | 2/21/2014 | COMDATA | $950.00 |
| COMCHEK 02598 | RIVERPARK LLC | 2/21/2014 | COMDATA | $1,100.00 |
| COMCHEK 02631 | RTS FINANCIAL | 2/21/2014 | COMDATA | $3,500.00 |
| COMCHEK 02656 | RTS FINANCIAL | 2/21/2014 | COMDATA | $2,300.00 |
| COMCHEK 02703 | RTS FINANCIAL | 2/21/2014 | COMDATA | $2,700.00 |
| COMCHEK 02534 | RTS FINANCIAL SERVICE INC | 2/21/2014 | COMDATA | $3,500.00 |
| COMCHEK 02609 | RTS FINANCIAL SERVICES | 2/21/2014 | COMDATA | $800.00 |
| EFT0000000001551 | RUAL TRUCKING INC | 2/21/2014 | PNC CHECKING | $2,700.00 |
| EFT0000000001586 | RUAL TRUCKING INC | 2/21/2014 | PNC CHECKING | $2,700.00 |
| EFT0000000001539 | SALEM CARRIER,INC. | 2/21/2014 | PNC CHECKING | $150,137.09 |
| COMCHEK 02719 | SARGENT TRUCKING LLC | 2/21/2014 | COMDATA | $7,000.00 |
| COMCHEK 02690 | SILVER BULLET EXPRESS,INC | 2/21/2014 | COMDATA | $950.00 |
| COMCHEK 02611 | SILVER HAWK LLC | 2/21/2014 | COMDATA | $1,040.00 |
| 252189 | SOUTHSTAR TRUCKING, INC | 2/21/2014 | PNC CHECKING | $550.00 |
| COMCHEK 02524 | STEVE'S DELIVERY | 2/21/2014 | COMDATA | $450.00 |
| COMCHEK 02605 | STEVE'S DELIVERY | 2/21/2014 | COMDATA | $675.00 |
| COMCHEK 02620 | STEVE'S DELIVERY | 2/21/2014 | COMDATA | $1,325.00 |
| COMCHEK 02636 | STEVE'S DELIVERY | 2/21/2014 | COMDATA | $450.00 |
| COMCHEK 02688 | STEVE'S DELIVERY | 2/21/2014 | COMDATA | $1,425.00 |
| COMCHEK 02722 | STEVE'S DELIVERY | 2/21/2014 | COMDATA | $960.00 |
| COMCHEK 02678 | SUNBELT FINANCE | 2/21/2014 | COMDATA | $6,382.90 |
| COMCHEK 02704 | SUNBELT FINANCE | 2/21/2014 | COMDATA | $7,765.44 |
| COMCHEK 02553 | SUNBELT FINANCE LLC | 2/21/2014 | COMDATA | $2,500.00 |
| COMCHEK 02673 | TCI BUSINESS CAPITAL | 2/21/2014 | COMDATA | $3,100.00 |
| COMCHEK 02674 | TCI BUSINESS CAPITAL | 2/21/2014 | COMDATA | $3,100.00 |
| COMCHEK 02500 | TCI BUSINESS CAPITAL, INC. | 2/21/2014 | COMDATA | $2,750.00 |
| COMCHEK 02639 | TICO TRANSPORT | 2/21/2014 | COMDATA | $450.00 |
| COMCHEK 02677 | TICO TRANSPORT | 2/21/2014 | COMDATA | $325.00 |
| COMCHEK 02607 | TRANSPORT FACTORING | 2/21/2014 | COMDATA | $250.00 |
| COMCHEK 02666 | TRANSPORT FACTORING | 2/21/2014 | COMDATA | $500.00 |
| 252184 | TRANSPORTATION ALLIANCE BANI | 2/21/2014 | PNC CHECKING | $329.00 |
| COMCHEK 02612 | TRANSSELECT LOGISTICS CORP | 2/21/2014 | COMDATA | $2,800.00 |
| COMCHEK 02646 | TRANSWEST EXPRESS INC | 2/21/2014 | COMDATA | $1,900.00 |
| EFT0000000001571 | TRI STAR FREIGHT SYSTEM, INC | 2/21/2014 | PNC CHECKING | $606.00 |
| EFT0000000001570 | VALLEY TRANSPORTATION SERVIC | 2/21/2014 | PNC CHECKING | $3,055.50 |
| COMCHEK 02602 | WHITE OWL TRUCKING | 2/21/2014 | COMDATA | $2,100.00 |
| COMCHEK 02638 | WHITE OWL TRUCKING | 2/21/2014 | COMDATA | $2,100.00 |
| EFT0000000001553 | WINDSTAR EXPRESS INC | 2/21/2014 | PNC CHECKING | $2,167.00 |
| EFT0000000001555 | WINDSTAR EXPRESS INC | 2/21/2014 | PNC CHECKING | $2,167.00 |
| COMCHEK 02580 | WINDSTAR INC | 2/21/2014 | COMDATA | $4,200.00 |
| COMCHEK 02645 | ZARA EXPRESS LINE LLC | 2/21/2014 | COMDATA | $900.00 |
| EFT0000000001745 | 357 TRANSPORT INC | 2/24/2014 | PNC CHECKING | $2,100.00 |
| 252211 | ARNOLD INTERSTATE GROUP INC | 2/24/2014 | PNC CHECKING | $8,400.00 |
| 252210 | Artur Express | 2/24/2014 | PNC CHECKING | $11,650.00 |
| 252217 | BLACK ROCK TRUCKING INC | 2/24/2014 | PNC CHECKING | $16,018.30 |
| EFT0000000001546 | BLI TRANSPORTATION INC | 2/24/2014 | PNC CHECKING | $16,937.00 |
| 252213 | CALTOP LOGISTICS | 2/24/2014 | PNC CHECKING | $426.64 |
| EFT0000000001549 | CENTRAL FREIGHT LINES, INC | 2/24/2014 | PNC CHECKING | $10,185.27 |
| 252214 | DATS TRUCKING INC | 2/24/2014 | PNC CHECKING | $7,790.35 |
| 252216 | F&L TRUCKING INC | 2/24/2014 | PNC CHECKING | $44,435.06 |
| 252218 | FREEDOM TRANS USA | 2/24/2014 | PNC CHECKING | $31,625.00 |
| 252215 | HOLMES COMPANY OF JACKSON II | 2/24/2014 | PNC CHECKING | $1,400.00 |

In re: __Leading Edge Logistics LLC_____     Case No: _____
    Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 02667 | JMA HOTSHOTS | 2/24/2014 | COMDATA | $950.00 |
| 252212 | LAND AIR EXPRESS OF NEW ENGLA | 2/24/2014 | PNC CHECKING | $21,473.52 |
| 252206 | LEE COLE TRUCKING INC | 2/24/2014 | PNC CHECKING | $6,000.00 |
| 252207 | MAYVIK TRANSPORTATION LLC | 2/24/2014 | PNC CHECKING | $3,800.00 |
| EFT0000000001545 | MLT PROVIDERS | 2/24/2014 | PNC CHECKING | $13,110.00 |
| EFT0000000001548 | OLD DOMINION FREIGHT LINES | 2/24/2014 | PNC CHECKING | $67,907.70 |
| EFT0000000001543 | PANTHER II | 2/24/2014 | PNC CHECKING | $13,009.73 |
| EFT0000000001544 | PAY4FREIGHT.COM | 2/24/2014 | PNC CHECKING | $50,800.00 |
| EFT0000000001547 | QUIK X TRANSPORTATION | 2/24/2014 | PNC CHECKING | $23,510.99 |
| 252219 | RIVIERA FINANCE | 2/24/2014 | PNC CHECKING | $2,300.00 |
| 252209 | STEVENS GLOBAL LOGISTICS | 2/24/2014 | PNC CHECKING | $7,564.52 |
| 252208 | TMG TRANSPORT | 2/24/2014 | PNC CHECKING | $5,225.00 |
| COMCHEK 02540 | TRANS-STATE LOGISTICS LLC | 2/24/2014 | COMDATA | $1,900.00 |
| 252230 | CFS LOGISTICS INC | 2/25/2014 | PNC CHECKING | $5,550.00 |
| COMCHEK 02741 | CHALLENGER TRANSPORTATION II | 2/25/2014 | COMDATA | $1,150.00 |
| 252233 | CONDOR SERVICES CORPORATION | 2/25/2014 | PNC CHECKING | $1,500.00 |
| 252228 | COYLE TRUCKING INC. | 2/25/2014 | PNC CHECKING | $2,800.00 |
| 252224 | DT & FREIGHT | 2/25/2014 | PNC CHECKING | $1,425.00 |
| 252225 | E & J TRANSPORTATION | 2/25/2014 | PNC CHECKING | $750.00 |
| COMCHEK 02743 | FIRSTLINE FUNDING GROUP | 2/25/2014 | COMDATA | $1,400.00 |
| 252232 | FREIGHT CAPITAL | 2/25/2014 | PNC CHECKING | $1,100.00 |
| 252236 | GMR TRANSPORTATION | 2/25/2014 | PNC CHECKING | $1,050.00 |
| 252226 | JAMES TRANSPORTATION LLC | 2/25/2014 | PNC CHECKING | $19,900.00 |
| 252234 | JARO TRANSPORTATION SERVICES | 2/25/2014 | PNC CHECKING | $2,600.00 |
| 252220 | RIVIERA FINANCE | 2/25/2014 | PNC CHECKING | $3,000.00 |
| 252229 | RIVIERA FINANCE | 2/25/2014 | PNC CHECKING | $6,200.00 |
| 252227 | ROADSTAR TRANSPORT, INC | 2/25/2014 | PNC CHECKING | $9,900.00 |
| 252223 | SAVAGE CARGO, INC. | 2/25/2014 | PNC CHECKING | $1,100.00 |
| 252231 | SOUTHWESTERN NEVADA | 2/25/2014 | PNC CHECKING | $3,050.00 |
| 252222 | TRANSFAC CAPITAL INC | 2/25/2014 | PNC CHECKING | $1,600.00 |
| 252221 | WAGNER TRUCKING | 2/25/2014 | PNC CHECKING | $9,200.00 |
| 106582 | AMERICAN EXPRESS | 2/26/2014 | PNC CHECKING | $12,133.17 |
| 106583 | AT&T | 2/26/2014 | PNC CHECKING | $69.38 |
| COMCHEK 02731 | B S D LINEHAUL INC | 2/26/2014 | COMDATA | $3,135.00 |
| 106584 | BLUE CROSS & BLUE SHIELD OF RI | 2/26/2014 | PNC CHECKING | $64,895.45 |
| 252238 | CBA TRANSPORTATION | 2/26/2014 | PNC CHECKING | $712.50 |
| 106585 | Citrix Online, LLC | 2/26/2014 | PNC CHECKING | $69.00 |
| CC PAYMNET 022614 | FEDEX FREIGHT EAST/AMERICAN I | 2/26/2014 | CC 3PL | $518.13 |
| 106586 | G-SQUARED PARTNERS, LLC | 2/26/2014 | PNC CHECKING | $5,028.75 |
| 106587 | Guardian | 2/26/2014 | PNC CHECKING | $714.40 |
| COMCHEK 02745 | J.O.B.E. SERVICES | 2/26/2014 | COMDATA | $1,050.00 |
| COMCHEK 02751 | JBS TRANSPORTATION | 2/26/2014 | COMDATA | $2,100.00 |
| 106593 | KRM 525 Sam Houston, LLC | 2/26/2014 | PNC CHECKING | $1,664.00 |
| EFT0000000001559 | LEONARD'S EXPRESS,INC. | 2/26/2014 | PNC CHECKING | $31,024.83 |
| 106590 | Marlin Enterprises, LLC | 2/26/2014 | PNC CHECKING | $13,161.26 |
| 252237 | MARQUETTE TRANSPORTATION | 2/26/2014 | PNC CHECKING | $850.00 |
| 106588 | MCI | 2/26/2014 | PNC CHECKING | $67.35 |
| COMCHEK 02749 | MID-WEST EXPRESS INC | 2/26/2014 | COMDATA | $900.00 |
| 106591 | PLIC - SBD Grand Island | 2/26/2014 | PNC CHECKING | $6,657.91 |
| EFT0000000001558 | SAIA FREIGHT LINE | 2/26/2014 | PNC CHECKING | $61,181.02 |
| 106589 | South Troy Tech, LLC | 2/26/2014 | PNC CHECKING | $7,606.50 |
| 252240 | WALLACE COMPANY | 2/26/2014 | PNC CHECKING | $19,650.00 |
| 106592 | WESTERN REALTY, INC | 2/26/2014 | PNC CHECKING | $1,690.00 |

In re:    **Leading Edge Logistics LLC**                                                                Case No: _____
_____  Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 106594 | Willis of Los Angeles, Inc | 2/26/2014 | PNC CHECKING | $4,485.58 |
| EFT0000000001557 | YRC FREIGHT | 2/26/2014 | PNC CHECKING | $91,104.37 |
| EFT0000000001568 | AAA COOPER TRANSPORTATION | 2/27/2014 | PNC CHECKING | $5,184.91 |
| EFT000000000866 | AYIEKO L. OSBORNE | 2/27/2014 | PNC CHECKING | $600.00 |
| COMCHEK 02726 | BIBLER CO. | 2/27/2014 | COMDATA | $1,930.00 |
| 252241 | CFS LOGISTICS INC | 2/27/2014 | PNC CHECKING | $9,800.00 |
| EFT0000000001561 | CHRISTOFFERSON TRANSPORTATI | 2/27/2014 | PNC CHECKING | $3,150.00 |
| EFT0000000001569 | DATS TRUCKING INC | 2/27/2014 | PNC CHECKING | $18,971.93 |
| EFT000000000867 | Dennis Billman | 2/27/2014 | PNC CHECKING | $34.00 |
| EFT0000000001566 | DOUBLE Z TRANSPORT | 2/27/2014 | PNC CHECKING | $1,400.00 |
| EFT0000000001560 | EXPRESS WAY INC | 2/27/2014 | PNC CHECKING | $3,349.00 |
| 252242 | F&L TRUCKING INC | 2/27/2014 | PNC CHECKING | $43,759.87 |
| 252245 | FIFTH WHEEL TRANSPORTATION, I | 2/27/2014 | PNC CHECKING | $1,100.00 |
| 252247 | FLEETONE FACTORING | 2/27/2014 | PNC CHECKING | $3,850.00 |
| 252246 | FRENCH TRUCKING | 2/27/2014 | PNC CHECKING | $900.00 |
| EFT0000000001562 | G.I.J. Trucking Company | 2/27/2014 | PNC CHECKING | $2,232.50 |
| EFT0000000001567 | G.I.J. Trucking Company | 2/27/2014 | PNC CHECKING | $1,852.50 |
| EFT000000000869 | Geniene Collins | 2/27/2014 | PNC CHECKING | $630.00 |
| EFT000000000872 | Harpswell Associates | 2/27/2014 | PNC CHECKING | $3,348.74 |
| COMCHEK 02750 | HBS TRUCKING | 2/27/2014 | COMDATA | $800.00 |
| EFT000000000870 | Heckman Interests, Inc. | 2/27/2014 | PNC CHECKING | $1,533.90 |
| EFT000000000868 | LKN Transportation, LLC | 2/27/2014 | PNC CHECKING | $8,285.84 |
| EFT0000000001572 | M.R PARIKH | 2/27/2014 | PNC CHECKING | $1,140.00 |
| COMCHEK 02758 | M.R. PARIKH | 2/27/2014 | COMDATA | $225.00 |
| 252244 | MAUCH TRUCKING INC | 2/27/2014 | PNC CHECKING | $800.00 |
| EFT0000000001564 | MLD TRANSPORT | 2/27/2014 | PNC CHECKING | $1,164.00 |
| COMCHEK 02746 | NBT PROCESSING CENTER | 2/27/2014 | COMDATA | $1,500.00 |
| EFT000000000871 | Richard Chebookjian | 2/27/2014 | PNC CHECKING | $3,348.74 |
| EFT0000000001563 | RUAL TRUCKING INC | 2/27/2014 | PNC CHECKING | $5,400.00 |
| EFT000000000873 | SM TRANSPORT LLC | 2/27/2014 | PNC CHECKING | $4,043.36 |
| 252243 | SUNBELT FINANCE | 2/27/2014 | PNC CHECKING | $3,400.00 |
| EFT0000000001565 | TEXAS BOYZ HOT SHOTZ | 2/27/2014 | PNC CHECKING | $498.75 |
| 252248 | VS CARRIER INC | 2/27/2014 | PNC CHECKING | $3,200.00 |
| EFT0000000001576 | AAA COOPER TRANSPORTATION | 2/28/2014 | PNC CHECKING | $9,668.71 |
| EFT0000000001579 | ABF FREIGHT SYSTEM | 2/28/2014 | PNC CHECKING | $20,560.75 |
| 252255 | ACTIVE AERO CHARTER | 2/28/2014 | PNC CHECKING | $124,047.00 |
| 252283 | AIRWAYS FREIGHT | 2/28/2014 | PNC CHECKING | $40,241.94 |
| 252287 | AMERICAN HIGHWAY, INC. | 2/28/2014 | PNC CHECKING | $3,250.00 |
| 252278 | BEN BRUBAKER TRANSPORT | 2/28/2014 | PNC CHECKING | $2,600.00 |
| 252272 | BIBLER CO. | 2/28/2014 | PNC CHECKING | $3,860.00 |
| EFT0000000001575 | BIH EXPRESS | 2/28/2014 | PNC CHECKING | $15,050.00 |
| EFT0000000001828 | CARRIERNET GROUP FINANCIAL IN | 2/28/2014 | PNC CHECKING | $2,800.00 |
| 252250 | CENTURY FINANCE LLC | 2/28/2014 | PNC CHECKING | $6,900.00 |
| 252259 | CORPORATE BILLING LLC | 2/28/2014 | PNC CHECKING | $3,250.00 |
| 252253 | CRST | 2/28/2014 | PNC CHECKING | $3,200.00 |
| 252277 | DENNIS BROWN TRUCKING | 2/28/2014 | PNC CHECKING | $3,200.00 |
| 252269 | DORADO FINANCE LTD. | 2/28/2014 | PNC CHECKING | $13,800.00 |
| 252273 | DRM TRUCKING | 2/28/2014 | PNC CHECKING | $11,880.00 |
| 252281 | E M A TRANSPORT SERVICES | 2/28/2014 | PNC CHECKING | $4,745.00 |
| 252284 | ENGLAND CARRIER SERVICES | 2/28/2014 | PNC CHECKING | $5,194.00 |
| 252275 | EXPRESS-1,INC. | 2/28/2014 | PNC CHECKING | $15,004.66 |
| 252276 | G.I.J. Trucking Company | 2/28/2014 | PNC CHECKING | $22,050.00 |
| 252268 | GREENLINE EXPRESS | 2/28/2014 | PNC CHECKING | $6,100.00 |

In re:                    Leading Edge Logistics LLC                                    Case No: _____

         Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252267 | GREENWAY TRANSPORTATION INC | 2/28/2014 | PNC CHECKING | $1,500.00 |
| EFT0000000001574 | HYGRID LOGISTICS INC. | 2/28/2014 | PNC CHECKING | $17,080.00 |
| 252274 | LANDSTAR | 2/28/2014 | PNC CHECKING | $62,267.00 |
| 252251 | LASER NETWORKING INC | 2/28/2014 | PNC CHECKING | $17,540.00 |
| 252270 | LOZANO TRUCKING | 2/28/2014 | PNC CHECKING | $9,800.00 |
| 252249 | M & L CARGO EXPRESS | 2/28/2014 | PNC CHECKING | $1,250.00 |
| 252265 | M & R TRANSPORT | 2/28/2014 | PNC CHECKING | $1,650.00 |
| 106596 | Middleby Cooking Systems Group | 2/28/2014 | PNC CHECKING | $15,000.00 |
| 252256 | MORAN TRUCKING INC | 2/28/2014 | PNC CHECKING | $6,900.00 |
| 252262 | MR PARIKH | 2/28/2014 | PNC CHECKING | $5,500.00 |
| 252263 | NORTH PARK TRANSPORTATION | 2/28/2014 | PNC CHECKING | $2,949.52 |
| 252271 | NU-BORN EXPRESS | 2/28/2014 | PNC CHECKING | $13,050.00 |
| 252260 | Ozburn-Hessey Logistics, LLC. | 2/28/2014 | PNC CHECKING | $39,562.11 |
| EFT0000000001577 | PANTHER II | 2/28/2014 | PNC CHECKING | $30,656.43 |
| 252261 | PARIKH FINANCIAL | 2/28/2014 | PNC CHECKING | $2,950.00 |
| EFT0000000001580 | PAY4FREIGHT.COM | 2/28/2014 | PNC CHECKING | $26,050.00 |
| 252258 | ROEHL TRANSPORT INC | 2/28/2014 | PNC CHECKING | $325.00 |
| 252257 | RVT INC | 2/28/2014 | PNC CHECKING | $3,200.00 |
| EFT0000000001578 | SALEM CARRIER,INC. | 2/28/2014 | PNC CHECKING | $150,718.66 |
| 106595 | Sally Beauty Supply, LLC | 2/28/2014 | PNC CHECKING | $9,332.57 |
| 252280 | Service By Air, Inc | 2/28/2014 | PNC CHECKING | $34,200.70 |
| 252286 | SERVICE FIRST LOGISTICS | 2/28/2014 | PNC CHECKING | $3,050.00 |
| 252252 | SPECIALIZED TRANSPORTATION IN | 2/28/2014 | PNC CHECKING | $5,267.89 |
| 252264 | STEVE'S DELIVERY | 2/28/2014 | PNC CHECKING | $2,995.74 |
| 252285 | TIGER TRANSPORT | 2/28/2014 | PNC CHECKING | $1,925.00 |
| EFT0000000001573 | TRY HOURS,INC. | 2/28/2014 | PNC CHECKING | $14,022.50 |
| 252279 | UNIVERSAL AM-CAM | 2/28/2014 | PNC CHECKING | $13,875.00 |
| 252266 | WIWI TRUCK LLC | 2/28/2014 | PNC CHECKING | $4,975.50 |
| 252254 | ZMX TRANSPORTATION | 2/28/2014 | PNC CHECKING | $125.00 |
| COMCHEK 02771 | B S D LINEHAUL INC | 3/3/2014 | COMDATA | $3,135.00 |
| EFT0000000001592 | DAYTON FREIGHT LINES, INC. | 3/3/2014 | PNC CHECKING | $85,734.28 |
| EFT0000000001582 | DIVERSIFIED FINANCE | 3/3/2014 | PNC CHECKING | $1,092.50 |
| EFT0000000001581 | GREAT WIDE DALLAS MAVIS, LLC | 3/3/2014 | PNC CHECKING | $1,050.00 |
| EFT0000000001594 | GULF ATLANTIC PACIFIC | 3/3/2014 | PNC CHECKING | $1,800.00 |
| EFT0000000001589 | J & J TRANSPORT | 3/3/2014 | PNC CHECKING | $600.00 |
| EFT0000000001593 | OAK HARBOR FREIGHT LINES | 3/3/2014 | PNC CHECKING | $71,110.49 |
| EFT0000000001591 | PANTHER II | 3/3/2014 | PNC CHECKING | $11,072.50 |
| COMCHEK 02775 | PAVESTONE CAPITAL | 3/3/2014 | COMDATA | $475.00 |
| EFT0000000001595 | PAY4FREIGHT.COM | 3/3/2014 | PNC CHECKING | $23,400.00 |
| EFT0000000001590 | RUAL TRUCKING INC | 3/3/2014 | PNC CHECKING | $2,700.00 |
| COMCHEK 02740 | STEVE'S DELIVERY | 3/3/2014 | COMDATA | $1,100.00 |
| COMCHEK 02777 | TRANSPORT FACTORING | 3/3/2014 | COMDATA | $250.00 |
| EFT0000000001621 | A.I.G. TRANSPORTATION | 3/4/2014 | PNC CHECKING | $1,140.00 |
| EFT0000000001615 | A.I.G. TRANSPORTATION | 3/4/2014 | PNC CHECKING | $1,140.00 |
| COMCHEK 02744 | AMERICO | 3/4/2014 | COMDATA | $3,220.00 |
| COMCHEK 02807 | APEX CAPITAL | 3/4/2014 | COMDATA | $3,377.50 |
| COMCHEK 02804 | ARZA SCHOOL PLANET LLC | 3/4/2014 | COMDATA | $600.00 |
| COMCHEK 02774 | B S D LINEHAUL INC | 3/4/2014 | COMDATA | $3,135.00 |
| EFT0000000001613 | CHRISTIAN STAR TRANSPORTATIO | 3/4/2014 | PNC CHECKING | $1,045.00 |
| COMCHEK 02739 | COMPASS FUNDING | 3/4/2014 | COMDATA | $1,500.00 |
| COMCHEK 02803 | CRYSTALWAY | 3/4/2014 | COMDATA | $1,000.00 |
| COMCHEK 02768 | F&L TRUCKING INC | 3/4/2014 | COMDATA | $1,522.78 |
| EFT0000000001600 | G.I.J. Trucking Company | 3/4/2014 | PNC CHECKING | $2,042.50 |

8

In re:   **Leading Edge Logistics LLC**                                          Case No: _____
         Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001605 | G.I.J. Trucking Company | 3/4/2014 | PNC CHECKING | $1,187.50 |
| EFT0000000001608 | G.I.J. Trucking Company | 3/4/2014 | PNC CHECKING | $1,045.00 |
| EFT0000000001612 | G.I.J. Trucking Company | 3/4/2014 | PNC CHECKING | $1,610.25 |
| EFT0000000001619 | G.I.J. Trucking Company | 3/4/2014 | PNC CHECKING | $1,092.50 |
| EFT0000000001621 | G.I.J. Trucking Company | 3/4/2014 | PNC CHECKING | $1,187.50 |
| EFT0000000001607 | HILLTOP TRANSPORT LLC | 3/4/2014 | PNC CHECKING | $1,078.00 |
| COMCHEK 02785 | J&J TRUCKING | 3/4/2014 | COMDATA | $1,000.00 |
| EFT0000000001622 | JB TRUCK TRANSPORT INC | 3/4/2014 | PNC CHECKING | $885.50 |
| EFT0000000001601 | K M PULLEY TRUCKING CO | 3/4/2014 | PNC CHECKING | $1,916.00 |
| EFT0000000001618 | LOVO TRANSPORT | 3/4/2014 | PNC CHECKING | $1,187.50 |
| COMCHEK 02747 | M.R. PARIKH | 3/4/2014 | COMDATA | $225.00 |
| COMCHEK 02788 | M.R. PARIKH | 3/4/2014 | COMDATA | $225.00 |
| EFT0000000001609 | MLD TRANSPORT | 3/4/2014 | PNC CHECKING | $2,958.50 |
| EFT0000000001617 | MLD TRANSPORT | 3/4/2014 | PNC CHECKING | $1,940.00 |
| 252289 | MP BARRETT TRUCKING INC | 3/4/2014 | PNC CHECKING | $3,200.00 |
| COMCHEK 02723 | MS US INC | 3/4/2014 | COMDATA | $700.00 |
| EFT0000000001616 | NAT STAR TRANSPORTATION | 3/4/2014 | PNC CHECKING | $1,896.00 |
| COMCHEK 02767 | NEWMAN TRUCKING | 3/4/2014 | COMDATA | $2,000.00 |
| EFT0000000001604 | PAK FAIR LOGISTICS | 3/4/2014 | PNC CHECKING | $760.00 |
| COMCHEK 02737 | PARIKH FINANCIAL | 3/4/2014 | COMDATA | $1,018.50 |
| COMCHEK 02736 | PAUL DEMARCO TRUCKING | 3/4/2014 | COMDATA | $1,522.78 |
| EFT0000000001623 | QUIK X TRANSPORTATION | 3/4/2014 | PNC CHECKING | $22,720.00 |
| 252292 | R & L CARRIERS | 3/4/2014 | PNC CHECKING | $35,298.70 |
| COMCHEK 02769 | RACEWAY TRUCKING | 3/4/2014 | COMDATA | $1,500.00 |
| EFT0000000001620 | SAINT JOHN CAPITAL CORPORATIC | 3/4/2014 | PNC CHECKING | $1,970.00 |
| COMCHEK 02772 | STEVE'S DELIVERY | 3/4/2014 | COMDATA | $675.00 |
| EFT0000000001603 | TEXAS BOYZ HOT SHOTZ | 3/4/2014 | PNC CHECKING | $213.75 |
| EFT0000000001614 | TEXAS BOYZ HOT SHOTZ | 3/4/2014 | PNC CHECKING | $475.00 |
| 252291 | THE DELIVERY PEOPLE | 3/4/2014 | PNC CHECKING | $7,422.38 |
| 252290 | TIGER TRANSPORT | 3/4/2014 | PNC CHECKING | $1,200.00 |
| 252288 | WILSON BROS | 3/4/2014 | PNC CHECKING | $3,100.00 |
| EFT0000000001606 | WINDSTAR EXPRESS INC | 3/4/2014 | PNC CHECKING | $2,167.00 |
| EFT0000000001610 | WINDSTAR EXPRESS INC | 3/4/2014 | PNC CHECKING | $2,167.00 |
| 252294 | AMERITRANS | 3/5/2014 | PNC CHECKING | $6,450.00 |
| EFT0000000001630 | BROWN TRUCKING | 3/5/2014 | PNC CHECKING | $75,491.70 |
| 252298 | CRITELLI COURIERS INC | 3/5/2014 | PNC CHECKING | $1,365.29 |
| 252299 | DALTON TRUCKING | 3/5/2014 | PNC CHECKING | $2,450.00 |
| 252300 | DAT FREIGHT SERVICES, INC. | 3/5/2014 | PNC CHECKING | $7,700.00 |
| 252297 | DORADO FINANCE LTD. | 3/5/2014 | PNC CHECKING | $38,100.00 |
| 252293 | eCAPITAL | 3/5/2014 | PNC CHECKING | $4,200.00 |
| 252302 | ETRANS SYSTEMS CORP | 3/5/2014 | PNC CHECKING | $2,915.00 |
| 252303 | F&L TRUCKING INC | 3/5/2014 | PNC CHECKING | $35,429.58 |
| 252295 | FIRSTLINE FUNDING GROUP | 3/5/2014 | PNC CHECKING | $5,600.00 |
| 252304 | FREEDOM TRANS USA | 3/5/2014 | PNC CHECKING | $31,650.00 |
| 252305 | GTS TRANSPORTATION | 3/5/2014 | PNC CHECKING | $2,500.00 |
| 252306 | HARRIS CAMDEN TEMINAL EQUIPI | 3/5/2014 | PNC CHECKING | $2,600.00 |
| 252307 | JAMES TRANSPORTATION LLC | 3/5/2014 | PNC CHECKING | $6,750.00 |
| 252308 | JANTZ INC | 3/5/2014 | PNC CHECKING | $13,360.00 |
| 252309 | M.P. RUNYAN TRUCKING | 3/5/2014 | PNC CHECKING | $4,300.00 |
| EFT0000000001624 | MLT PROVIDERS | 3/5/2014 | PNC CHECKING | $7,947.85 |
| 252310 | MORAN TRUCKING INC | 3/5/2014 | PNC CHECKING | $6,900.00 |
| EFT0000000001631 | NEWTRANS OVERSEAS INC | 3/5/2014 | PNC CHECKING | $64,471.40 |
| EFT0000000001627 | OAKLEY TRUCKING INC | 3/5/2014 | PNC CHECKING | $8,600.00 |

In re: _____Leading Edge Logistics LLC_____                    Case No: _____
     Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001629 | PITT OHIO EXPRESS | 3/5/2014 | PNC CHECKING | $1,630.08 |
| 252311 | POLUX TRANSPORTATION | 3/5/2014 | PNC CHECKING | $18,700.00 |
| EFT0000000001625 | PRO STAR PARCEL | 3/5/2014 | PNC CHECKING | $20,977.41 |
| 252312 | ROYAL TRANSPORT | 3/5/2014 | PNC CHECKING | $11,450.00 |
| EFT0000000001626 | SAIA FREIGHT LINE | 3/5/2014 | PNC CHECKING | $60,590.99 |
| 252296 | SECURITY CREDIT CORP | 3/5/2014 | PNC CHECKING | $1,700.00 |
| 252301 | SECURITY CREDIT CORP | 3/5/2014 | PNC CHECKING | $750.00 |
| 252313 | STEVENS GLOBAL LOGISTICS | 3/5/2014 | PNC CHECKING | $2,591.20 |
| 252314 | STOUGHTON TRUCKING | 3/5/2014 | PNC CHECKING | $2,544.77 |
| 252315 | T & T FARMS | 3/5/2014 | PNC CHECKING | $3,250.00 |
| 252316 | TEX-AIR | 3/5/2014 | PNC CHECKING | $57.13 |
| 252317 | TRANSWAY TRANSPORT INC | 3/5/2014 | PNC CHECKING | $3,000.00 |
| 252318 | TRI-STATE EXPEDITED SERVICES,I | 3/5/2014 | PNC CHECKING | $10,908.00 |
| 252319 | TRUMP CARD INC. | 3/5/2014 | PNC CHECKING | $5,742.18 |
| 252320 | UNITED VISION LOGISTICS | 3/5/2014 | PNC CHECKING | $2,000.00 |
| EFT0000000001628 | WEST FREIGHT SYSTEMS | 3/5/2014 | PNC CHECKING | $22,684.57 |
| 252333 | A 1 AMERICAN LLC | 3/6/2014 | PNC CHECKING | $1,392.00 |
| 106597 | Absopure Water Company | 3/6/2014 | PNC CHECKING | $58.00 |
| 106598 | ADP | 3/6/2014 | PNC CHECKING | $178.42 |
| COMCHEK 02797 | AETNA FREIGHT LINES | 3/6/2014 | COMDATA | $900.00 |
| EFT0000000001641 | AK LOGISTICS | 3/6/2014 | PNC CHECKING | $3,000.56 |
| COMCHEK 02776 | AMERICO | 3/6/2014 | COMDATA | $5,166.00 |
| 252330 | ASCHENBRENNER TRUCKING | 3/6/2014 | PNC CHECKING | $2,700.00 |
| 106599 | AT&T Mobility | 3/6/2014 | PNC CHECKING | $3,987.44 |
| 252323 | ATF Fianace | 3/6/2014 | PNC CHECKING | $1,500.00 |
| EFT000000000874 | AYIEKO L. OSBORNE | 3/6/2014 | PNC CHECKING | $1,035.00 |
| 252326 | BABCOCK TRUCKING | 3/6/2014 | PNC CHECKING | $3,000.00 |
| 252322 | BLAIR LOGISTICS, LLC | 3/6/2014 | PNC CHECKING | $2,875.00 |
| 106600 | BMA Holding | 3/6/2014 | PNC CHECKING | $5,160.00 |
| COMCHEK 02764 | BYCO | 3/6/2014 | COMDATA | $1,164.00 |
| COMCHEK 02818 | BYCO | 3/6/2014 | COMDATA | $570.00 |
| 252327 | CALIFORNIA CROWN IND | 3/6/2014 | PNC CHECKING | $6,200.00 |
| 106601 | COMCAST | 3/6/2014 | PNC CHECKING | $93.10 |
| 106603 | COMCAST | 3/6/2014 | PNC CHECKING | $248.44 |
| 106602 | COMCAST CABLE | 3/6/2014 | PNC CHECKING | $134.85 |
| EFT000000000875 | Debbie Rector | 3/6/2014 | PNC CHECKING | $103.60 |
| EFT0000000001636 | G.I.J. Trucking Company | 3/6/2014 | PNC CHECKING | $855.00 |
| EFT0000000001637 | G.I.J. Trucking Company | 3/6/2014 | PNC CHECKING | $1,282.50 |
| 106604 | G-SQUARED PARTNERS, LLC | 3/6/2014 | PNC CHECKING | $9,776.25 |
| COMCHEK 02770 | GTS TRANSPORTATION | 3/6/2014 | COMDATA | $1,400.00 |
| EFT000000000877 | Heckman Interests, Inc. | 3/6/2014 | PNC CHECKING | $4,832.88 |
| COMCHEK 02787 | INSIGHT TECHNOLOGY | 3/6/2014 | COMDATA | $2,000.00 |
| 106605 | Internet Truck Stop | 3/6/2014 | PNC CHECKING | $160.00 |
| EFT0000000001635 | J & J TRANSPORT | 3/6/2014 | PNC CHECKING | $500.00 |
| CO,CHEK 02836 | J.O.B.E. SERVICES | 3/6/2014 | COMDATA | $1,200.00 |
| COMCHEK 02796 | J.O.B.E. SERVICES | 3/6/2014 | COMDATA | $1,200.00 |
| EFT0000000001638 | JACOB TRANSPORT | 3/6/2014 | PNC CHECKING | $5,082.50 |
| COMCHEK 02814 | JBS TRANSPORTATION | 3/6/2014 | COMDATA | $7,920.00 |
| 252331 | JWB, INC | 3/6/2014 | PNC CHECKING | $4,450.00 |
| 252329 | LEMARK TRUCKING INC | 3/6/2014 | PNC CHECKING | $2,900.00 |
| EFT000000000876 | LKN Transportation, LLC | 3/6/2014 | PNC CHECKING | $8,126.34 |
| EFT000000000879 | Lockwood International | 3/6/2014 | PNC CHECKING | $2,191.29 |
| COMCHEK 02820 | M.R. PARIKH | 3/6/2014 | COMDATA | $225.00 |

In re: _____ **Leading Edge Logistics LLC** _____      Case No: _____

     Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 02835 | M.R. PARIKH | 3/6/2014 | COMDATA | $450.00 |
| 106606 | M2 Technology Consultants | 3/6/2014 | PNC CHECKING | $7,825.00 |
| 252332 | MOON LIGHT EXPRESS,LLC | 3/6/2014 | PNC CHECKING | $800.00 |
| 106607 | National Grid | 3/6/2014 | PNC CHECKING | $217.50 |
| 106608 | National Grid | 3/6/2014 | PNC CHECKING | $280.68 |
| EFT0000000001642 | NEW CENTURY TRANSPORTATION | 3/6/2014 | PNC CHECKING | $15,849.17 |
| COMCHEK 02833 | ORANGE COMMERCIAL CREDIT | 3/6/2014 | COMDATA | $4,500.00 |
| 252324 | Pavestone Captial, LLC | 3/6/2014 | PNC CHECKING | $4,400.00 |
| EFT0000000001633 | RIVIERA FINANCE | 3/6/2014 | PNC CHECKING | $617.50 |
| 252321 | ROMEX TRANSPORT INC | 3/6/2014 | PNC CHECKING | $5,300.00 |
| EFT000000000878 | Ron Nielsen | 3/6/2014 | PNC CHECKING | $330.00 |
| 252328 | ROYAL TRANSPORT | 3/6/2014 | PNC CHECKING | $9,400.00 |
| EFT0000000001632 | RUAL TRUCKING INC | 3/6/2014 | PNC CHECKING | $2,700.00 |
| EFT0000000001634 | RUAL TRUCKING INC | 3/6/2014 | PNC CHECKING | $2,700.00 |
| 252325 | SMF, INC | 3/6/2014 | PNC CHECKING | $3,250.00 |
| 106609 | Sprint | 3/6/2014 | PNC CHECKING | $169.79 |
| 252334 | STATE TRANSPORT 6 LLC | 3/6/2014 | PNC CHECKING | $1,534.50 |
| COMCHEK 02815 | STEVE'S DELIVERY | 3/6/2014 | COMDATA | $687.01 |
| COMCHEK 02811 | SUNBELT FINANCE | 3/6/2014 | COMDATA | $1,170.96 |
| 106610 | TDS Telecom | 3/6/2014 | PNC CHECKING | $253.16 |
| EFT0000000001639 | TRYON TRUCKING, INC | 3/6/2014 | PNC CHECKING | $4,900.00 |
| EFT0000000001640 | TRYON TRUCKING, INC | 3/6/2014 | PNC CHECKING | $2,100.00 |
| 106611 | Willis of Los Angeles, Inc | 3/6/2014 | PNC CHECKING | $42,786.00 |
| COMCHEK 02822 | YOHAM TRUCKING LLC | 3/6/2014 | COMDATA | $1,200.00 |
| 252338 | ALASKA TRAFFIC COMPANY | 3/7/2014 | PNC CHECKING | $10,159.45 |
| COMCHEK 02742 | AMERICAN TRANSPORT INC | 3/7/2014 | COMDATA | $3,600.00 |
| 252336 | BLACK ROCK TRUCKING INC | 3/7/2014 | PNC CHECKING | $16,953.02 |
| COMCHEK 02838 | BNS EXPRESS INC | 3/7/2014 | COMDATA | $1,200.00 |
| 252337 | BROWN TRUCKING | 3/7/2014 | PNC CHECKING | $75,632.58 |
| COMCHEK 02831 | DEAD A HEAD TRANSPORTATION I | 3/7/2014 | COMDATA | $1,600.00 |
| EFT0000000001645 | ENGLAND CARRIER SERVICES | 3/7/2014 | PNC CHECKING | $800.00 |
| COMCHEK 02816 | J&J TRUCKING | 3/7/2014 | COMDATA | $1,000.00 |
| COMCHEK 02841 | JBS TRANSPORTATION | 3/7/2014 | COMDATA | $6,600.00 |
| COMCHEK 02842 | JBS TRANSPORTATION | 3/7/2014 | COMDATA | $3,850.00 |
| 252335 | LT UNITED LOGISTICS INC | 3/7/2014 | PNC CHECKING | $56,050.00 |
| 252339 | MALIK TRUCKING | 3/7/2014 | PNC CHECKING | $1,395.00 |
| EFT0000000001646 | MERCER TRANSPORTATION | 3/7/2014 | PNC CHECKING | $72,158.60 |
| COMCHEK 02839 | MID-WEST EXPRESS INC | 3/7/2014 | COMDATA | $900.00 |
| EFT0000000001644 | NAT STAR TRANSPORTATION | 3/7/2014 | PNC CHECKING | $1,968.00 |
| COMCHEK 02829 | NEWTRANS INC | 3/7/2014 | COMDATA | $1,650.00 |
| COMCHEK 02828 | NORTHERN LOGISTICS | 3/7/2014 | COMDATA | $775.00 |
| EFT0000000001647 | PANTHER II | 3/7/2014 | PNC CHECKING | $49,011.58 |
| COMCHEK 02795 | STATUS TRANSPORTATION | 3/7/2014 | COMDATA | $2,000.00 |
| COMCHEK 028794 | STATUS TRANSPORTATION | 3/7/2014 | COMDATA | $2,000.00 |
| COMCHEK 02830 | STEVE'S DELIVERY | 3/7/2014 | COMDATA | $684.50 |
| EFT0000000001651 | US EXPRESS | 3/7/2014 | PNC CHECKING | $4,045.00 |
| EFT0000000001649 | VITRAN EXPRESS | 3/7/2014 | PNC CHECKING | $50,522.74 |
| EFT0000000001643 | WINDSTAR EXPRESS INC | 3/7/2014 | PNC CHECKING | $2,800.00 |
| EFT000000000891 | Worldwide Express | 3/7/2014 | PNC CHECKING | $1,216.48 |
| EFT0000000001650 | XPRESS DIRECT | 3/7/2014 | PNC CHECKING | $21,312.00 |
| EFT0000000001648 | YRC FREIGHT | 3/7/2014 | PNC CHECKING | $150,971.17 |
| EFT0000000001658 | ALLIANCE TRUCKING CORP | 3/10/2014 | PNC CHECKING | $1,700.00 |
| COMCHEK 02732 | BLI TRANSPORTATION INC | 3/10/2014 | COMDATA | $6,595.00 |

In re:    **Leading Edge Logistics LLC**    Case No: _____

Debtor

STATEMENT OF FINANCIAL AFFAIRS

SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001654 | D&S FACTORS | 3/10/2014 | PNC CHECKING | $1,250.00 |
| COMCHEK 02866 | E & V TRANSPORTATION | 3/10/2014 | COMDATA | $900.00 |
| EFT0000000001656 | G.I.J. Trucking Company | 3/10/2014 | PNC CHECKING | $855.00 |
| EFT0000000001657 | G.I.J. Trucking Company | 3/10/2014 | PNC CHECKING | $1,140.00 |
| COMCHEK 02846 | I NEED A VAN LLC | 3/10/2014 | COMDATA | $700.00 |
| EFT0000000001653 | KUSMENKO KUSTOM FARMING | 3/10/2014 | PNC CHECKING | $1,805.00 |
| EFT0000000001659 | LB TRANSPORTATION | 3/10/2014 | PNC CHECKING | $1,140.00 |
| 252340 | LYLE'S CART | 3/10/2014 | PNC CHECKING | $3,100.00 |
| COMCHEK 02861 | MID-WEST EXPRESS INC | 3/10/2014 | COMDATA | $900.00 |
| EFT0000000001661 | MLD TRANSPORT | 3/10/2014 | PNC CHECKING | $5,941.25 |
| EFT0000000001652 | N.E.W. HAULING | 3/10/2014 | PNC CHECKING | $1,615.00 |
| COMCHEK 02860 | NATIONAL EXPRESS CARRIERS INC | 3/10/2014 | COMDATA | $1,500.00 |
| EFT0000000001655 | P & E TRANSPORTATION | 3/10/2014 | PNC CHECKING | $41,300.00 |
| COMCHEK 02757 | TCI BUSINESS CAPITAL | 3/10/2014 | COMDATA | $3,200.00 |
| COMCHEK 02864 | TICO TRANSPORT | 3/10/2014 | COMDATA | $1,300.00 |
| COMCHEK 02849 | TRANSPORT FACTORING | 3/10/2014 | COMDATA | $250.00 |
| EFT0000000001660 | TRANSWEST EXPRESS INC | 3/10/2014 | PNC CHECKING | $1,960.00 |
| EFT0000000001664 | A.I.G. TRANSPORTATION | 3/11/2014 | PNC CHECKING | $1,140.00 |
| EFT0000000001668 | A.I.G. TRANSPORTATION | 3/11/2014 | PNC CHECKING | $1,140.00 |
| COMCHEK 02877 | AMERICAN ORANGE TRUCKING LL | 3/11/2014 | COMDATA | $550.00 |
| COMCHEK 02759 | BLI TRANSPORTATION INC | 3/11/2014 | COMDATA | $4,154.00 |
| COMCHEK 02762 | CROW TRUCKING | 3/11/2014 | COMDATA | $2,861.00 |
| COMCHEK 02844 | DEAD A HEAD TRANSPORTATION I | 3/11/2014 | COMDATA | $3,200.00 |
| 252344 | FINANCIAL CARRIER SERVICE | 3/11/2014 | PNC CHECKING | $500.00 |
| EFT0000000001666 | G.I.J. Trucking Company | 3/11/2014 | PNC CHECKING | $285.00 |
| COMCHEK 02867 | GTS TRANSPORTATION | 3/11/2014 | COMDATA | $1,200.00 |
| COMCHEK 02853 | J&J TRUCKING | 3/11/2014 | COMDATA | $1,000.00 |
| COMCHEK 02859 | JRC TRANSPORTATION INS | 3/11/2014 | COMDATA | $712.50 |
| COMCHEK 02847 | M.R. PARIKH | 3/11/2014 | COMDATA | $225.00 |
| COMCHEK 02809 | MIDWEST EXPRESS | 3/11/2014 | COMDATA | $2,100.00 |
| COMCHEK 02869 | MONALI EXPRESS LLC | 3/11/2014 | COMDATA | $900.00 |
| EFT0000000001667 | NAT STAR TRANSPORTATION | 3/11/2014 | PNC CHECKING | $3,456.00 |
| COMCHEK 02876 | PARKWAY XPRESS LLC | 3/11/2014 | COMDATA | $900.00 |
| 252343 | RCS TRUCKING & FREIGHT INC | 3/11/2014 | PNC CHECKING | $1,800.00 |
| COMCHEK 02862 | RELY TRANSPORTATION | 3/11/2014 | COMDATA | $2,000.00 |
| COMCHEK 02865 | RIGHT CHOICE TRANSPORTATION, | 3/11/2014 | COMDATA | $6,272.00 |
| EFT0000000001663 | RIVIERA FINANCE | 3/11/2014 | PNC CHECKING | $1,710.00 |
| 252342 | RUSSIN, LLC | 3/11/2014 | PNC CHECKING | $1,925.00 |
| COMCHEK 02854 | STEVE'S DELIVERY | 3/11/2014 | COMDATA | $1,329.49 |
| EFT0000000001665 | TCS TRANSPORTATION LLC | 3/11/2014 | PNC CHECKING | $1,800.00 |
| 252345 | TEXAS CONTINENTAL EXPRESS | 3/11/2014 | PNC CHECKING | $2,600.00 |
| 252341 | WALLACE COMPANY | 3/11/2014 | PNC CHECKING | $2,650.00 |
| EFT0000000001670 | DAYTON FREIGHT LINES, INC. | 3/12/2014 | PNC CHECKING | $66,327.39 |
| EFT0000000001669 | J D FACTORS, LLC | 3/12/2014 | PNC CHECKING | $3,000.00 |
| COMCHEK 02887 | M.R. PARIKH | 3/12/2014 | COMDATA | $675.00 |
| EFT0000000001672 | OLD DOMINION FREIGHT LINES | 3/12/2014 | PNC CHECKING | $82,790.95 |
| 252346 | SO-LOW SPECIALIZED LLD | 3/12/2014 | PNC CHECKING | $1,625.00 |
| EFT0000000001673 | SOUTHEASTERN | 3/12/2014 | PNC CHECKING | $89,065.85 |
| 252347 | WALLACE COMPANY | 3/12/2014 | PNC CHECKING | $2,300.00 |
| COMCHEK 02888 | WINDSTAR INC | 3/12/2014 | COMDATA | $2,500.00 |
| EFT0000000001671 | YRC FREIGHT | 3/12/2014 | PNC CHECKING | $35,086.31 |
| 106612 | AMERICAN EXPRESS | 3/13/2014 | PNC CHECKING | $941.81 |
| EFT000000000881 | AYIEKO L. OSBORNE | 3/13/2014 | PNC CHECKING | $720.00 |

In re:     _____**Leading Edge Logistics LLC**_____     Case No: _____
     Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors · Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 02790 | BREEZE | 3/13/2014 | COMDATA | $1,500.00 |
| EFT0000000001680 | CELTIC TRANSPORT CORP | 3/13/2014 | PNC CHECKING | $2,755.00 |
| EFT0000000001684 | CENTRAL FREIGHT LINES, INC | 3/13/2014 | PNC CHECKING | $10,490.67 |
| EFT0000000001685 | CENTRAL FREIGHT LINES, INC | 3/13/2014 | PNC CHECKING | $13,784.59 |
| 106613 | CleanNet of Philadelphia | 3/13/2014 | PNC CHECKING | $431.66 |
| 252352 | COMPASS FUNDING SOLUTIONS Li | 3/13/2014 | PNC CHECKING | $4,500.00 |
| 106615 | Compunet Credit Services, Inc. | 3/13/2014 | PNC CHECKING | $600.00 |
| COMCHEK 02872 | DEAD A HEAD TRANSPORTATION I | 3/13/2014 | COMDATA | $1,600.00 |
| 106614\ | Descartes Systems LLC | 3/13/2014 | PNC CHECKING | $50.00 |
| COMCHEK 02834 | EXPREX LINE TRANSPORT INC | 3/13/2014 | COMDATA | $1,350.00 |
| EFT0000000001681 | G.I.J. Trucking Company | 3/13/2014 | PNC CHECKING | $1,282.50 |
| EFT0000000000883 | Heckman Interests, Inc. | 3/13/2014 | PNC CHECKING | $6,947.50 |
| 252348 | JF LOMMA INC. | 3/13/2014 | PNC CHECKING | $1,600.00 |
| EFT0000000001674 | JOURNEY TRANSPORT LLC | 3/13/2014 | PNC CHECKING | $6,790.00 |
| EFT0000000001679 | JUAN SALINAS TRUCKING | 3/13/2014 | PNC CHECKING | $1,395.00 |
| COMCHEK 02826 | LASER NETWORKING INC | 3/13/2014 | COMDATA | $1,923.00 |
| EFT0000000000882 | LKN Transportation, LLC | 3/13/2014 | PNC CHECKING | $9,384.10 |
| 106616 | M&T Bank | 3/13/2014 | PNC CHECKING | $344.48 |
| COMCHEK 02874 | M.R. PARIKH | 3/13/2014 | COMDATA | $225.00 |
| 252349 | MOUNTAIN VALLEY EXPRESS | 3/13/2014 | PNC CHECKING | $205.88 |
| EFT0000000001677 | MYSTRESS CARRIER GROUP LLC | 3/13/2014 | PNC CHECKING | $13,947.38 |
| 106617 | Nationwide Mutual Insurance Co | 3/13/2014 | PNC CHECKING | $623.14 |
| COMCHEK 02883 | NORTHERN LOGISTICS | 3/13/2014 | COMDATA | $775.00 |
| 106618 | OZARKA | 3/13/2014 | PNC CHECKING | $39.08 |
| EFT0000000001676 | RIVIERA FINANCE | 3/13/2014 | PNC CHECKING | $665.00 |
| COMCHEK 02832 | ROADMASTERS POWER TRANSPOI | 3/13/2014 | COMDATA | $1,500.00 |
| EFT0000000000884 | Ron Nielsen | 3/13/2014 | PNC CHECKING | $480.00 |
| COMCHEK 02805 | RTS FINANCIAL | 3/13/2014 | COMDATA | $7,200.00 |
| EFT0000000001675 | RUAL TRUCKING INC | 3/13/2014 | PNC CHECKING | $8,100.00 |
| 252350 | S&T TRANSPORT | 3/13/2014 | PNC CHECKING | $7,530.00 |
| EFT0000000000885 | 5M TRANSPORT LLC | 3/13/2014 | PNC CHECKING | $2,415.07 |
| 252351 | SPECIAL DELIVERY EXPRESS | 3/13/2014 | PNC CHECKING | $350.00 |
| 106619 | Sprint | 3/13/2014 | PNC CHECKING | $33.34 |
| EFT0000000001683 | STEELHEAD FINANCE | 3/13/2014 | PNC CHECKING | $1,700.00 |
| COMCHEK 02881 | STEVE'S DELIVERY | 3/13/2014 | COMDATA | $996.32 |
| COMCHEK 02892 | STEVE'S DELIVERY | 3/13/2014 | COMDATA | $979.21 |
| EFT0000000001682 | TEXAS BOYZ HOT SHOTZ | 3/13/2014 | PNC CHECKING | $1,615.00 |
| COMCHEK 02896 | UP TRUCKING SERVICES, LLC | 3/13/2014 | COMDATA | $800.00 |
| 106621 | W B Mason Company, Inc. | 3/13/2014 | PNC CHECKING | $1,507.49 |
| EFT0000000001678 | WINDSTAR EXPRESS INC | 3/13/2014 | PNC CHECKING | $2,462.50 |
| 106622 | XO One, An XO Communication Se | 3/13/2014 | PNC CHECKING | $7,866.12 |
| COMCHEK 02843 | AMERICO | 3/14/2014 | COMDATA | $3,490.00 |
| COMCHEK 02778 | D & C XPRESS CORP | 3/14/2014 | COMDATA | $1,425.00 |
| COMCHEK 02779 | D & C XPRESS CORP | 3/14/2014 | COMDATA | $1,425.00 |
| EFT0000000001689 | DRACO TRUCKING | 3/14/2014 | PNC CHECKING | $12,400.00 |
| EFT0000000001686 | G.I.J. Trucking Company | 3/14/2014 | PNC CHECKING | $2,422.50 |
| COMCHEK 02918 | HOPSON HAULIN | 3/14/2014 | COMDATA | $1,700.00 |
| EFT0000000001692 | J & T TRANSPORT , INC | 3/14/2014 | PNC CHECKING | $3,400.00 |
| COMCHEK 02840 | LANDSTAR | 3/14/2014 | COMDATA | $2,255.00 |
| EFT0000000001688 | LE BROC ENT INC | 3/14/2014 | PNC CHECKING | $403.75 |
| COMCHEK 02920 | M.R. PARIKH | 3/14/2014 | COMDATA | $750.00 |
| EFT0000000001687 | MLD TRANSPORT | 3/14/2014 | PNC CHECKING | $3,443.50 |
| COMCHEK 02900 | OCEAN STAR TRANSPORTATION Li | 3/14/2014 | COMDATA | $3,500.00 |

In re:    Leading Edge Logistics LLC

Case No: _____

Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001699 | ALC LOGISTICS INC. | 3/17/2014 | PNC CHECKING | $855.00 |
| COMCHEK 02890 | APEX CAPITAL CORP | 3/17/2014 | COMDATA | $2,000.00 |
| COMCHEK 02891 | APEX CAPITAL CORP | 3/17/2014 | COMDATA | $2,000.00 |
| EFT0000000001698 | APEX CAPITAL CORP | 3/17/2014 | PNC CHECKING | $2,265.50 |
| COMCHEK 02817 | DALTON TRUCKING | 3/17/2014 | COMDATA | $500.00 |
| COMCHEK 02871 | DEAD A HEAD TRANSPORTATION I | 3/17/2014 | COMDATA | $1,600.00 |
| COMCHEK 02885 | DEAD A HEAD TRANSPORTATION I | 3/17/2014 | COMDATA | $1,800.00 |
| COMCHEK 02806 | F&L TRUCKING INC | 3/17/2014 | COMDATA | $5,672.91 |
| EFT0000000001696 | G AND G AUTOMOTIVE & COLLISI( | 3/17/2014 | PNC CHECKING | $5,225.00 |
| EFT0000000001710 | G.I.J. Trucking Company | 3/17/2014 | PNC CHECKING | $1,757.50 |
| EFT0000000001701 | HOPSON HAULIN | 3/17/2014 | PNC CHECKING | $1,425.00 |
| COMCHEK 02904 | J&B TRUCKING INC | 3/17/2014 | COMDATA | $1,500.00 |
| COMCHEK 02916 | LEGACY FREIGHT LINES | 3/17/2014 | COMDATA | $2,400.00 |
| COMCHEK 02901 | M.R. PARIKH | 3/17/2014 | COMDATA | $225.00 |
| COMCHEK 02855 | MELVIN HAYNES TRANSPORT | 3/17/2014 | COMDATA | $900.00 |
| EFT0000000001697 | MILIC TRANSPORTATION INC | 3/17/2014 | PNC CHECKING | $1,800.00 |
| COMCHEK 02845 | NEWMAN TRUCKING | 3/17/2014 | COMDATA | $2,000.00 |
| COMCHEK 02884 | NEWTRANS INC | 3/17/2014 | COMDATA | $1,600.00 |
| COMCHEK 02893 | NEWTRANS INC | 3/17/2014 | COMDATA | $1,600.00 |
| 252355 | OSBORN TRANSPORTING | 3/17/2014 | PNC CHECKING | $3,000.00 |
| COMCHEK 02725 | PAUL DEMARCO TRUCKING | 3/17/2014 | COMDATA | $2,896.89 |
| COMCHEK 02810 | PAUL DEMARCO TRUCKING | 3/17/2014 | COMDATA | $3,370.56 |
| COMCHEK 02870 | PAUL DEMARCO TRUCKING | 3/17/2014 | COMDATA | $3,045.56 |
| EFT0000000001694 | PRIORITY FREIGHT LINES | 3/17/2014 | PNC CHECKING | $8,148.00 |
| COMCHEK 02773 | R & A HOTSHOTS | 3/17/2014 | COMDATA | $350.00 |
| 252354 | ReBorn Corp | 3/17/2014 | PNC CHECKING | $2,000.00 |
| COMCHEK 02798 | RTS FINANCIAL SERVICE | 3/17/2014 | COMDATA | $2,000.00 |
| COMCHEK 02799 | RTS FINANCIAL SERVICE | 3/17/2014 | COMDATA | $2,000.00 |
| COMCHEK 02939 | STAY ROLLING LLC | 3/17/2014 | COMDATA | $1,021.25 |
| COMCHEK 02924 | STEVE'S DELIVERY | 3/17/2014 | COMDATA | $1,400.00 |
| COMCHEK 02902 | SUNBELT FINANCE | 3/17/2014 | COMDATA | $8,754.98 |
| COMCHEK 02903 | SUNBELT FINANCE | 3/17/2014 | COMDATA | $3,689.40 |
| COMCHEK 02933 | TEXAS JAM | 3/17/2014 | COMDATA | $285.00 |
| 252356 | THE BEST TRUCKS | 3/17/2014 | PNC CHECKING | $8,800.00 |
| EFT0000000001695 | TMC TRANSPORTATION | 3/17/2014 | PNC CHECKING | $3,300.00 |
| EFT0000000001700 | WINDSTAR EXPRESS INC | 3/17/2014 | PNC CHECKING | $2,068.50 |
| 252380 | 76 TRANSPORT | 3/18/2014 | PNC CHECKING | $900.00 |
| 252353 | A DUIE PYLE INC | 3/18/2014 | PNC CHECKING | $100,006.74 |
| COMCHEK 02878 | ADAMS FAMILY TRANSPORT | 3/18/2014 | COMDATA | $2,565.00 |
| 252372 | ALTHON FACTORING SERVICES LLC | 3/18/2014 | PNC CHECKING | $3,580.00 |
| COMCHEK 02906 | BLI TRANSPORTATION INC | 3/18/2014 | COMDATA | $4,945.00 |
| 252405 | BLUE DIAMOND TRUCKING, INC. | 3/18/2014 | PNC CHECKING | $975.00 |
| 252379 | BNS EXPRESS INC | 3/18/2014 | PNC CHECKING | $2,700.00 |
| 252402 | CHARTER CAPITAL | 3/18/2014 | PNC CHECKING | $2,950.00 |
| 252397 | CHEETAH TRANSPORTATION LLC | 3/18/2014 | PNC CHECKING | $765.00 |
| 252387 | COD LOGISTICS | 3/18/2014 | PNC CHECKING | $800.00 |
| 252375 | CORPORATE BILLING, LLC | 3/18/2014 | PNC CHECKING | $700.00 |
| 252393 | CRESTMARK TPG LLC | 3/18/2014 | PNC CHECKING | $900.00 |
| 252369 | CTX,INC. | 3/18/2014 | PNC CHECKING | $5,125.00 |
| COMCHEK 02908 | DEAD A HEAD TRANSPORTATION I | 3/18/2014 | COMDATA | $1,600.00 |
| EFT0000000001711 | DICKEY EXCAVATION CORPORATIC | 3/18/2014 | PNC CHECKING | $5,550.00 |
| 252390 | ELLIS HOT SHOT SERVICE LLC | 3/18/2014 | PNC CHECKING | $575.00 |
| EFT0000000001714 | EXCHANGE CAPITAL CORPORATIOI | 3/18/2014 | PNC CHECKING | $950.00 |

14

In re:                    Leading Edge Logistics LLC                                                    Case No: _____
        Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252364 | FINANCIAL CARRIER SERVICES | 3/18/2014 | PNC CHECKING | $1,900.00 |
| 252365 | FINANCIAL CARRIER SERVICES | 3/18/2014 | PNC CHECKING | $4,500.00 |
| 252395 | FIRST STAR LOGISTICS | 3/18/2014 | PNC CHECKING | $1,200.00 |
| 252388 | FIRSTLINE FUNDING GROUP | 3/18/2014 | PNC CHECKING | $2,450.00 |
| 252377 | Flash Funding, LLC | 3/18/2014 | PNC CHECKING | $1,600.00 |
| 252358 | FLORIDA MOTOR EXPRESS | 3/18/2014 | PNC CHECKING | $1,700.00 |
| 252362 | FORWARD LOGISTICS LLC. | 3/18/2014 | PNC CHECKING | $600.00 |
| 252381 | FREIGHT CONTROL TRUCKING | 3/18/2014 | PNC CHECKING | $2,400.00 |
| EFT0000000001712 | G.I.J. Trucking Company | 3/18/2014 | PNC CHECKING | $712.50 |
| 252386 | GARRITY TRANSPORT | 3/18/2014 | PNC CHECKING | $500.00 |
| 252396 | GOOD NEWS CARRIER CORP | 3/18/2014 | PNC CHECKING | $900.00 |
| 252392 | GREAT PLAINS TRANSPORTATION | 3/18/2014 | PNC CHECKING | $950.00 |
| 252389 | HOMETOWN LOGISTICS LLC | 3/18/2014 | PNC CHECKING | $525.00 |
| 252408 | INTERSTATE CAPITAL CORPORATIC | 3/18/2014 | PNC CHECKING | $450.00 |
| EFT0000000001716 | J & J TRANSPORT | 3/18/2014 | PNC CHECKING | $475.00 |
| COMCHEK 02928 | J&J TRUCKING | 3/18/2014 | COMDATA | $1,000.00 |
| 252401 | JD FACTORS | 3/18/2014 | PNC CHECKING | $1,200.00 |
| 252399 | LOYALTY LOGISTICS | 3/18/2014 | PNC CHECKING | $250.00 |
| 252370 | MASON DIXON | 3/18/2014 | PNC CHECKING | $3,250.00 |
| 252384 | MDR CAPITAL | 3/18/2014 | PNC CHECKING | $800.00 |
| 252385 | MDR CAPITAL | 3/18/2014 | PNC CHECKING | $700.00 |
| 252398 | MGA TRUCKING LLC | 3/18/2014 | PNC CHECKING | $2,600.00 |
| 252407 | MYWAY EXPRESS LLC | 3/18/2014 | PNC CHECKING | $2,000.00 |
| 252378 | Natural State Carriers | 3/18/2014 | PNC CHECKING | $1,000.00 |
| EFT0000000001713 | NEON TRANSPORT | 3/18/2014 | PNC CHECKING | $3,467.50 |
| COMCHEK 02927 | NEWTRANS INC | 3/18/2014 | COMDATA | $1,550.00 |
| 252404 | NIX TRUCKING LLC | 3/18/2014 | PNC CHECKING | $375.00 |
| 252382 | NORTHERN LOGISTICS | 3/18/2014 | PNC CHECKING | $1,550.00 |
| 252357 | PREFERRED TRUCKING SERVICE | 3/18/2014 | PNC CHECKING | $2,750.00 |
| 252383 | PRO WAY CARRIER INC | 3/18/2014 | PNC CHECKING | $1,000.00 |
| 252403 | R MARIN EXPRESS | 3/18/2014 | PNC CHECKING | $1,350.00 |
| 252373 | RODES TRUCKING INC | 3/18/2014 | PNC CHECKING | $825.00 |
| EFT0000000001717 | RTS FINANCIAL | 3/18/2014 | PNC CHECKING | $18,600.00 |
| 252400 | RWC EXPRESS | 3/18/2014 | PNC CHECKING | $1,000.00 |
| 252363 | S-B INVESTMENTS LTD | 3/18/2014 | PNC CHECKING | $2,500.00 |
| 252360 | SECURITY CREDIT CORP | 3/18/2014 | PNC CHECKING | $900.00 |
| 252376 | SECURITY CREDIT CORP | 3/18/2014 | PNC CHECKING | $700.00 |
| WIRE031814BELLTRANS | SECURITY CREDIT CORP | 3/18/2014 | PNC CHECKING | $7,550.00 |
| 252371 | SRT OIL FIELD SERVICE, LLC | 3/18/2014 | PNC CHECKING | $3,500.00 |
| COMCHEK 02907 | STRAIGHT SHOOTER | 3/18/2014 | COMDATA | $498.75 |
| COMCHEK 02925 | STRAIGHT SHOOTER | 3/18/2014 | COMDATA | $498.75 |
| 252406 | SUPERIOR SPECIALIZED CARRIERS, | 3/18/2014 | PNC CHECKING | $3,000.00 |
| 252359 | TAYLOR TRANSPORT INC | 3/18/2014 | PNC CHECKING | $6,400.00 |
| EFT0000000001715 | TEXAS BOYZ HOT SHOTZ | 3/18/2014 | PNC CHECKING | $522.50 |
| 252366 | TRADE WINDS TRANSIT INC | 3/18/2014 | PNC CHECKING | $1,600.00 |
| 252374 | TWISTED X TRUCKING LLC | 3/18/2014 | PNC CHECKING | $1,400.00 |
| 252367 | UNIVERSAL AM-CAM | 3/18/2014 | PNC CHECKING | $42,380.00 |
| 252368 | UNIVERSAL AM-CAN LTD | 3/18/2014 | PNC CHECKING | $300.00 |
| 252394 | URFER TRANSPORTATION | 3/18/2014 | PNC CHECKING | $1,700.00 |
| 252361 | Utility Fleet Transport | 3/18/2014 | PNC CHECKING | $3,200.00 |
| COMCHEK 02875 | AMERICO | 3/19/2014 | COMDATA | $5,250.00 |
| COMCHEK 02760 | BIH EXPRESS | 3/19/2014 | COMDATA | $5,350.00 |
| EFT0000000001724 | CP TRUCKING | 3/19/2014 | PNC CHECKING | $3,000.00 |

In re:  **Leading Edge Logistics LLC**                                    Case No: _____
Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252409 | FRONTLINE FREIGHT | 3/19/2014 | PNC CHECKING | $7,044.32 |
| 252410 | JBS TRANSPORTATION | 3/19/2014 | PNC CHECKING | $32,690.00 |
| COMCHEK 02960 | JCY TRANSPORT | 3/19/2014 | COMDATA | $250.00 |
| EFT0000000001722 | JONES BROS TRUCKING | 3/19/2014 | PNC CHECKING | $3,200.00 |
| COMCHEK 02951 | LITMAX EXPRESS CO | 3/19/2014 | COMDATA | $800.00 |
| 252412 | NUSSBAUM TRANSPORTATION SE | 3/19/2014 | PNC CHECKING | $33,283.97 |
| EFT0000000001725 | OLD DOMINION FREIGHT LINES | 3/19/2014 | PNC CHECKING | $147,495.39 |
| EFT0000000001723 | PORRAS TRANSPORT | 3/19/2014 | PNC CHECKING | $736.25 |
| EFT0000000001720 | PRIORITY FREIGHT LINES | 3/19/2014 | PNC CHECKING | $5,200.00 |
| COMCHEK 02765 | RTS FINANCIAL | 3/19/2014 | COMDATA | $3,600.00 |
| COMCHEK 02959 | RTS FINANCIAL | 3/19/2014 | COMDATA | $3,050.00 |
| EFT0000000001727 | SALEM CARRIER,INC. | 3/19/2014 | PNC CHECKING | $150,359.84 |
| COMCHEK 02961 | SARGENT TRUCKING LLC | 3/19/2014 | COMDATA | $7,100.00 |
| COMCHEK 02950 | STEVE'S DELIVERY | 3/19/2014 | COMDATA | $1,100.00 |
| COMCHEK 02954 | SUNBELT FINANCE | 3/19/2014 | COMDATA | $2,260.50 |
| COMCHEK 02953 | TICO TRANSPORT | 3/19/2014 | COMDATA | $900.00 |
| 252411 | TRI STAR FREIGHT SYSTEM, INC | 3/19/2014 | PNC CHECKING | $4,115.00 |
| EFT0000000001721 | VR INC | 3/19/2014 | PNC CHECKING | $500.00 |
| EFT0000000001726 | WARD TRUCKING | 3/19/2014 | PNC CHECKING | $11,550.48 |
| COMCHEK 02956 | AMERICO | 3/20/2014 | COMDATA | $8,750.00 |
| EFT0000000001730 | AVERITT EXPRESS | 3/20/2014 | PNC CHECKING | $1,038.97 |
| EFT000000000886 | AYIEKO L. OSBORNE | 3/20/2014 | PNC CHECKING | $840.00 |
| COMCHEK 02823 | BIH EXPRESS | 3/20/2014 | COMDATA | $8,850.00 |
| 106623 | BLUE CROSS & BLUE SHIELD OF RI | 3/20/2014 | PNC CHECKING | $54,632.02 |
| EFT0000000001737 | CELTIC TRANSPORT CORP | 3/20/2014 | PNC CHECKING | $2,755.00 |
| 106624 | Charter Square Apartments | 3/20/2014 | PNC CHECKING | $794.37 |
| 106629 | DAT SOLUTIONS | 3/20/2014 | PNC CHECKING | $4,000.00 |
| 106626 | Doug Hilling | 3/20/2014 | PNC CHECKING | $800.00 |
| 106632 | DTE Energy | 3/20/2014 | PNC CHECKING | $27.00 |
| EFT0000000001728 | G.I.J. Trucking Company | 3/20/2014 | PNC CHECKING | $2,327.50 |
| EFT0000000001733 | G.I.J. Trucking Company | 3/20/2014 | PNC CHECKING | $1,282.50 |
| EFT000000000888 | Geniene Collins | 3/20/2014 | PNC CHECKING | $1,530.00 |
| 106625 | Guardian | 3/20/2014 | PNC CHECKING | $702.25 |
| EFT000000000889 | Heckman Interests, Inc. | 3/20/2014 | PNC CHECKING | $5,484.10 |
| 252413 | HOUCHIN TRUCKING | 3/20/2014 | PNC CHECKING | $12,800.00 |
| EFT0000000001732 | J & J TRANSPORT | 3/20/2014 | PNC CHECKING | $925.00 |
| COMCHEK 02873 | JBS TRANSPORTATION | 3/20/2014 | COMDATA | $4,850.00 |
| EFT0000000001736 | JML TRUCKING LLC | 3/20/2014 | PNC CHECKING | $427.50 |
| EFT0000000001734 | JOURNEY TRANSPORT LLC | 3/20/2014 | PNC CHECKING | $3,395.00 |
| EFT000000000887 | LKN Transportation, LLC | 3/20/2014 | PNC CHECKING | $6,334.73 |
| COMCHEK 02952 | MAINLINE TRANSPORTATION INC | 3/20/2014 | COMDATA | $1,487.50 |
| COMCHEK 02879 | MERCURY TRANSPORT | 3/20/2014 | COMDATA | $1,950.00 |
| COMCHEK 02880 | MERCURY TRANSPORT | 3/20/2014 | COMDATA | $1,950.00 |
| 106627 | Purchase Power | 3/20/2014 | PNC CHECKING | $32.00 |
| COMCHEK 02955 | RTS FINANCIAL | 3/20/2014 | COMDATA | $6,800.00 |
| EFT0000000001729 | RUAL TRUCKING INC | 3/20/2014 | PNC CHECKING | $2,700.00 |
| COMCHEK 02932 | S&S LOGISTICS LLC | 3/20/2014 | COMDATA | $1,575.00 |
| COMCHEK 02824 | SKYLINE EXPRESS LLC | 3/20/2014 | COMDATA | $1,800.00 |
| 106628 | TD Bank | 3/20/2014 | PNC CHECKING | $591.75 |
| EFT0000000001735 | TEXAS BOYZ HOT SHOTZ | 3/20/2014 | PNC CHECKING | $973.75 |
| 106630 | US Bank | 3/20/2014 | PNC CHECKING | $6,449.03 |
| 106633 | Verizon Wireless | 3/20/2014 | PNC CHECKING | $124.72 |
| EFT0000000001731 | WINDSTAR EXPRESS INC | 3/20/2014 | PNC CHECKING | $2,068.50 |

In re:                Leading Edge Logistics LLC                                    Case No: _____
    Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 106631 | XO One, An XO Communication Se | 3/20/2014 | PNC CHECKING | $3,080.27 |
| COMCHEK 02792 | ADVANCE BUSINESS CAPITAL | 3/21/2014 | COMDATA | $5,415.00 |
| EFT0000000001744 | AVERITT EXPRESS | 3/21/2014 | PNC CHECKING | $348.24 |
| COMCHEK 02976 | BLI TRANSPORTATION INC | 3/21/2014 | COMDATA | $7,380.00 |
| COMCHEK 02988 | BLI TRANSPORTATION INC | 3/21/2014 | COMDATA | $3,720.00 |
| COMCHEK 02947 | BYCO | 3/21/2014 | COMDATA | $900.00 |
| EFT0000000001740 | CENTURY FINANCE LLC | 3/21/2014 | PNC CHECKING | $878.75 |
| 252415 | CFC TRANSPORT PROFESSIONALS | 3/21/2014 | PNC CHECKING | $1,750.00 |
| COMCHEK 02977 | COMPASS FUNDING SOLUTIONS | 3/21/2014 | COMDATA | $3,400.00 |
| COMCHEK 02943 | CRESTMARK TPG | 3/21/2014 | COMDATA | $9,000.00 |
| COMCHEK 02945 | CRESTMARK TPG | 3/21/2014 | COMDATA | $1,282.00 |
| COMCHEK 02936 | D & V TRUCKING | 3/21/2014 | COMDATA | $225.00 |
| EFT0000000001741 | G.I.J. Trucking Company | 3/21/2014 | PNC CHECKING | $2,470.00 |
| 252418 | J.O.B.E. SERVICES, INC. | 3/21/2014 | PNC CHECKING | $372.00 |
| 252416 | K & M TRUCKING | 3/21/2014 | PNC CHECKING | $2,000.00 |
| 252421 | MITCHELL & J TRUCKING LLC | 3/21/2014 | PNC CHECKING | $651.00 |
| EFT0000000001739 | MLD TRANSPORT | 3/21/2014 | PNC CHECKING | $3,370.31 |
| CCPAYMNET 031914 | NEW ENGLAND MOTOR FREIGHT | 3/21/2014 | CC 3PL | $1,482.04 |
| CCPAYMNET 032014 | NEW ENGLAND MOTOR FREIGHT | 3/21/2014 | CC 3PL | $246.40 |
| COMCHEK 02972 | NORTHERN LOGISTICS | 3/21/2014 | COMDATA | $775.00 |
| 252420 | O & G LOGTISTICS | 3/21/2014 | PNC CHECKING | $1,530.00 |
| 252414 | RUSSELL DUKES | 3/21/2014 | PNC CHECKING | $1,800.00 |
| COMCHEK 02971 | STEVE'S DELIVERY | 3/21/2014 | COMDATA | $1,200.00 |
| COMCHEK 02738 | T&C TRANSPORT | 3/21/2014 | COMDATA | $2,272.50 |
| COMCHEK 02852 | TBS FACTORING SERVICE, LLC | 3/21/2014 | COMDATA | $902.50 |
| EFT0000000001742 | TEXAS FAST LOGISTICS | 3/21/2014 | PNC CHECKING | $250.00 |
| COMCHEK 02808 | TICO TRANSPORT | 3/21/2014 | COMDATA | $450.00 |
| 252417 | TYREE RANCH TRUCKING LLC. | 3/21/2014 | PNC CHECKING | $837.00 |
| EFT0000000001743 | USF HOLLAND | 3/21/2014 | PNC CHECKING | $230,165.01 |
| EFT0000000001738 | WINDSTAR EXPRESS INC | 3/21/2014 | PNC CHECKING | $2,000.00 |
| 252419 | YOUNG & RESTLESS TRUCKING LLC | 3/21/2014 | PNC CHECKING | $1,462.50 |
| COMCHEJ 02985 | AMERICO | 3/24/2014 | COMDATA | $5,250.00 |
| EFT0000000001753 | BIH EXPRESS | 3/24/2014 | PNC CHECKING | $11,045.00 |
| COMCHEK 02812 | BLI TRANSPORTATION INC | 3/24/2014 | COMDATA | $2,580.00 |
| COMCHEK 02979 | BST TRANSPORT | 3/24/2014 | COMDATA | $1,100.00 |
| EFT0000000001752 | CELTIC TRANSPORT CORP | 3/24/2014 | PNC CHECKING | $5,800.00 |
| 252423 | D B EXPEDITED | 3/24/2014 | PNC CHECKING | $250.00 |
| EFT0000000001749 | DIVERSIFIED FINANCE | 3/24/2014 | PNC CHECKING | $617.50 |
| COMCHEK 02965 | GREENLINE EXPRESS | 3/24/2014 | COMDATA | $3,200.00 |
| EFT0000000001747 | J & J TRANSPORT | 3/24/2014 | PNC CHECKING | $350.00 |
| COMCHEK 02983 | JBS TRANSPORTATION | 3/24/2014 | COMDATA | $700.00 |
| EFT0000000001751 | K M PULLEY TRUCKING CO | 3/24/2014 | PNC CHECKING | $5,369.80 |
| COMCHEK 02784 | LASER NETWORKING INC | 3/24/2014 | COMDATA | $2,225.00 |
| EFT0000000001748 | LOVO TRUCKING | 3/24/2014 | PNC CHECKING | $950.00 |
| 252422 | MOUNTAIN VALLEY EXPRESS | 3/24/2014 | PNC CHECKING | $1,294.28 |
| EFT0000000001746 | NAT STAR TRANSPORTATION | 3/24/2014 | PNC CHECKING | $768.00 |
| CCPAYMNET 3-21-14 | NEW ENGLAND MOTOR FREIGHT | 3/24/2014 | CC 3PL | $273.94 |
| COMCHEK 02752 | RTS FINANCIAL SERVICES | 3/24/2014 | COMDATA | $2,500.00 |
| COMCHEK 03006 | SQUARE ONE LOGISTICS | 3/24/2014 | COMDATA | $3,420.00 |
| COMCHEK 02994 | STEVE'S DELIVERY | 3/24/2014 | COMDATA | $1,100.00 |
| COMCHEK 02958 | TBS FACTORING SERVICE, LLC | 3/24/2014 | COMDATA | $1,000.00 |
| EFT0000000001750 | TRI STAR FREIGHT SYSTEM, INC | 3/24/2014 | PNC CHECKING | $1,529.35 |
| EFT0000000001757 | A.I.G. TRANSPORTATION | 3/25/2014 | PNC CHECKING | $1,140.00 |

In re:          **Leading Edge Logistics LLC**                                          Case No: _____
          Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252428 | APEX CAPITAL CORP | 3/25/2014 | PNC CHECKING | $1,400.00 |
| EFT0000000001755 | ARCHER TRANSPORT INC | 3/25/2014 | PNC CHECKING | $2,375.00 |
| COMCHEK 03020 | BLI TRANSPORTATION INC | 3/25/2014 | COMDATA | $2,900.00 |
| COMCHEK 02992 | CPG ENTERPRISES OF ORLANDO | 3/25/2014 | COMDATA | $1,638.75 |
| COMCHEK 02987 | D & V  TRUCKING | 3/25/2014 | COMDATA | $150.00 |
| 252424 | DATS TRUCKING INC | 3/25/2014 | PNC CHECKING | $15,882.45 |
| EFT0000000001756 | FREIGHT CAPITAL | 3/25/2014 | PNC CHECKING | $3,250.50 |
| COMCHEK 03022 | G & A TRANSPORT | 3/25/2014 | COMDATA | $1,710.00 |
| EFT0000000001758 | G.I.J. Trucking Company | 3/25/2014 | PNC CHECKING | $617.50 |
| COMCHEK 02966 | GREENLINE EXPRESS | 3/25/2014 | COMDATA | $1,600.00 |
| 252427 | HAYES FARMS | 3/25/2014 | PNC CHECKING | $1,600.00 |
| EFT0000000001754 | HOT SHOT MAFIA LLC | 3/25/2014 | PNC CHECKING | $339.50 |
| COMCHEK 03016 | ICEBURG TRUCKING LLC | 3/25/2014 | COMDATA | $4,995.00 |
| COMCHEK 02821 | INSIGHT TECHNOLOGY | 3/25/2014 | COMDATA | $2,000.00 |
| COMCHEK 02851 | INSIGHT TECHNOLOGY | 3/25/2014 | COMDATA | $2,000.00 |
| COMCHEK 02882 | INSIGHT TECHNOLOGY | 3/25/2014 | COMDATA | $4,000.00 |
| COMCHEK 02973 | INSIGHT TECHNOLOGY | 3/25/2014 | COMDATA | $4,900.00 |
| COMCHEK 02993 | J&J TRUCKING | 3/25/2014 | COMDATA | $1,000.00 |
| COMCHEK 03010 | J.O.B.E. SERVICES | 3/25/2014 | COMDATA | $775.00 |
| COMCHEK 02975 | M.R. PARIKH | 3/25/2014 | COMDATA | $675.00 |
| COMCHEK 03007 | M.R. PARIKH | 3/25/2014 | COMDATA | $225.00 |
| COMCHEK 03017 | M.R. PARIKH | 3/25/2014 | COMDATA | $450.00 |
| CCPAYMNTE 032414 | NEW ENGLAND MOTOR FREIGHT | 3/25/2014 | CC 3PL | $466.57 |
| COMCHEK 02981 | NEWMAN TRUCKING | 3/25/2014 | COMDATA | $2,000.00 |
| 252425 | ROADMASTERS POWER TRANSPOI | 3/25/2014 | PNC CHECKING | $3,950.00 |
| WIRE032514MATRUCK | SECURITY CREDIT CORP | 3/25/2014 | PNC CHECKING | $1,500.00 |
| COMCHEK 03014 | STAY ROLLING LLC | 3/25/2014 | COMDATA | $1,021.25 |
| 252426 | WTI INC | 3/25/2014 | PNC CHECKING | $2,675.00 |
| EFT0000000001759 | YRC FREIGHT | 3/25/2014 | PNC CHECKING | $135,878.47 |
| 252445 | 4-ACRE TRANSPORT | 3/26/2014 | PNC CHECKING | $1,600.00 |
| EFT0000000001770 | AAA COOPER TRANSPORTATION | 3/26/2014 | PNC CHECKING | $35,910.21 |
| 106634 | Absopure Water Company | 3/26/2014 | PNC CHECKING | $14.84 |
| 252431 | ALLIANCE TRUCKING CORP | 3/26/2014 | PNC CHECKING | $1,500.00 |
| COMCHEK 02984 | AMERICO | 3/26/2014 | COMDATA | $1,750.00 |
| COMCHEK 02999 | AMERICO | 3/26/2014 | COMDATA | $1,750.00 |
| 106635 | AT&T | 3/26/2014 | PNC CHECKING | $69.35 |
| WIRE032614AVRT | AVERITT EXPRESS | 3/26/2014 | PNC CHECKING | $63.95 |
| 106654 | Cintas Document Management | 3/26/2014 | PNC CHECKING | $114.71 |
| 106636 | Citrix Online, LLC | 3/26/2014 | PNC CHECKING | $69.00 |
| 106637 | COMCAST | 3/26/2014 | PNC CHECKING | $134.04 |
| 106638 | COMCAST | 3/26/2014 | PNC CHECKING | $93.10 |
| 252454 | COMMAND TRANSPORTATION,LLC | 3/26/2014 | PNC CHECKING | $14,890.00 |
| 252447 | CORE TRUCKING COMPANY OF TE: | 3/26/2014 | PNC CHECKING | $5,509.80 |
| 106640 | Cox Communications | 3/26/2014 | PNC CHECKING | $129.99 |
| COMCHEK 02964 | CRESTMARK TPG | 3/26/2014 | COMDATA | $4,800.00 |
| 252432 | CRESTMARK TPG LLC | 3/26/2014 | PNC CHECKING | $2,900.00 |
| 252450 | DEHAVEN TRANSPORTATION | 3/26/2014 | PNC CHECKING | $450.00 |
| 252433 | DILLON BROTHERS EXPRESS INC | 3/26/2014 | PNC CHECKING | $2,300.00 |
| EFT0000000001762 | DNN TRANSPORT LLC | 3/26/2014 | PNC CHECKING | $2,400.00 |
| 252441 | DOUBLE RR EXPRESS INC | 3/26/2014 | PNC CHECKING | $1,250.00 |
| 106641 | Doug Hilling | 3/26/2014 | PNC CHECKING | $320.00 |
| COMCHEK 03033 | EXPREX LINE TRANSPORT INC | 3/26/2014 | COMDATA | $1,350.00 |
| 252448 | FREERKSEN TRUCKING, INC. | 3/26/2014 | PNC CHECKING | $1,000.00 |

In re:        Leading Edge Logistics LLC                                    Case No: _____
        Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 106649 | GE Capital C/O Ricoh USA Progr | 3/26/2014 | PNC CHECKING | $239.77 |
| 106650 | GE Capital C/O Ricoh USA Progr | 3/26/2014 | PNC CHECKING | $955.98 |
| 252434 | GOOD NEWS CARRIER CORP | 3/26/2014 | PNC CHECKING | $2,200.00 |
| 252449 | HAMILTON TRANSPORTATION LLC | 3/26/2014 | PNC CHECKING | $2,600.00 |
| 252452 | HDZ TRANSPORTATION CO | 3/26/2014 | PNC CHECKING | $4,000.00 |
| 252444 | INTERIDE TRANSPORT LC | 3/26/2014 | PNC CHECKING | $2,200.00 |
| EFT0000000001766 | INTERSTATE CAPITAL CORPORATIC | 3/26/2014 | PNC CHECKING | $9,120.00 |
| EFT0000000001765 | IRONWILL TRUCKING | 3/26/2014 | PNC CHECKING | $1,686.25 |
| 252453 | J & J TRANSPORT | 3/26/2014 | PNC CHECKING | $3,450.00 |
| 252442 | JETCO DELIVERY INC | 3/26/2014 | PNC CHECKING | $4,025.00 |
| 106642 | Kreischer Miller | 3/26/2014 | PNC CHECKING | $10,000.00 |
| 106651 | KRM 525 Sam Houston, LLC | 3/26/2014 | PNC CHECKING | $1,664.00 |
| EFT0000000001763 | LB TRANSPORTATION | 3/26/2014 | PNC CHECKING | $1,567.50 |
| 106643 | Liberty NOC, LLC | 3/26/2014 | PNC CHECKING | $1,110.85 |
| 106646 | Marlin Enterprises, LLC | 3/26/2014 | PNC CHECKING | $11,103.83 |
| 106644 | MCI | 3/26/2014 | PNC CHECKING | $67.35 |
| EFT0000000001768 | MERCER TRANSPORTATION | 3/26/2014 | PNC CHECKING | $71,365.73 |
| 252443 | MID CONTINENT STEEL & WIRE IN | 3/26/2014 | PNC CHECKING | $1,800.00 |
| 252437 | MONTOYA & SONS TRANSPORTAT | 3/26/2014 | PNC CHECKING | $2,200.00 |
| EFT0000000001760 | NAT STAR TRANSPORTATION | 3/26/2014 | PNC CHECKING | $768.00 |
| 252438 | Natural State Carriers | 3/26/2014 | PNC CHECKING | $1,100.00 |
| 106652 | Ober Kaler Grimes & Shriver | 3/26/2014 | PNC CHECKING | $1,287.00 |
| COMCHEK 03004 | PAUL DEMARCO TRUCKING | 3/26/2014 | COMDATA | $4,680.84 |
| 106647 | PLIC - SBD Grand Island | 3/26/2014 | PNC CHECKING | $6,467.18 |
| COMCHEK 02969 | PM CARRIERS | 3/26/2014 | COMDATA | $500.00 |
| COMCHEK 02970 | PM CARRIERS | 3/26/2014 | COMDATA | $500.00 |
| EFT0000000001771 | PRO STAR PARCEL | 3/26/2014 | PNC CHECKING | $19,222.24 |
| 252429 | R & G TRUCKING SERVICES | 3/26/2014 | PNC CHECKING | $2,400.00 |
| 252440 | R QUICKSILVER EXPRESS | 3/26/2014 | PNC CHECKING | $625.00 |
| EFT0000000001761 | RUAL TRUCKING INC | 3/26/2014 | PNC CHECKING | $5,400.00 |
| 252446 | RWC EXPRESS | 3/26/2014 | PNC CHECKING | $1,425.00 |
| EFT0000000001764 | SALVI LOGISTICS | 3/26/2014 | PNC CHECKING | $2,470.00 |
| 252430 | SELECT TRANSPORT | 3/26/2014 | PNC CHECKING | $1,200.00 |
| 252455 | SELECT TRANSPORT | 3/26/2014 | PNC CHECKING | $2,000.00 |
| 252436 | SOJOURNER TRUCKING | 3/26/2014 | PNC CHECKING | $900.00 |
| 106645 | South Troy Tech, LLC | 3/26/2014 | PNC CHECKING | $7,982.27 |
| EFT0000000001767 | SOUTHEASTERN | 3/26/2014 | PNC CHECKING | $144,672.16 |
| COMCHEK 03011 | STEVE'S DELIVERY | 3/26/2014 | COMDATA | $875.00 |
| 252435 | STOUGHTON TRUCKING | 3/26/2014 | PNC CHECKING | $4,439.64 |
| 106653 | Stradley Ronon Stevens & Young | 3/26/2014 | PNC CHECKING | $5,802.55 |
| COMCHEK 03032 | SUNBELT FINANCE | 3/26/2014 | COMDATA | $4,857.90 |
| 106639 | THE CONFERENCE GROUP | 3/26/2014 | PNC CHECKING | $487.05 |
| EFT000000000892 | US Bank | 3/26/2014 | PNC CHECKING | $15,000.00 |
| 252439 | VICTORY TRANSPORTATION SYSTE | 3/26/2014 | PNC CHECKING | $2,000.00 |
| 106648 | WESTERN REALTY, INC | 3/26/2014 | PNC CHECKING | $1,690.00 |
| 252451 | WHITE TRUCKING | 3/26/2014 | PNC CHECKING | $1,900.00 |
| COMCHEK 02997 | ADVANCE BUSINESS CAPITAL LLC | 3/27/2014 | COMDATA | $1,450.00 |
| COMCHEK 02998 | ADVANCE BUSINESS CAPITAL LLC | 3/27/2014 | COMDATA | $1,450.00 |
| EFT000000000893 | AYIEKO L. OSBORNE | 3/27/2014 | PNC CHECKING | $1,710.00 |
| COMCHEK 03046 | CRESTMARK TPG | 3/27/2014 | COMDATA | $5,700.00 |
| EFT0000000001779 | DAYTON FREIGHT LINES, INC. | 3/27/2014 | PNC CHECKING | $201,425.34 |
| COMCHEK 03026 | DEAD A HEAD TRANSPORTATION I | 3/27/2014 | COMDATA | $1,600.00 |
| EFT000000000894 | Debbie Rector | 3/27/2014 | PNC CHECKING | $10.00 |

In re: _____ Leading Edge Logistics LLC _____          Case No: _____
        Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001780 | FEDERAL EXPRESS INTERNATIONA | 3/27/2014 | PNC CHECKING | $36,686.04 |
| EFT0000000001775 | G.I.J. Trucking Company | 3/27/2014 | PNC CHECKING | $285.00 |
| EFT0000000001773 | GB CARRRIERS LLC | 3/27/2014 | PNC CHECKING | $2,000.00 |
| EFT0000000001774 | GERMAN INC | 3/27/2014 | PNC CHECKING | $2,300.00 |
| COMCHEK 03015 | GREENLINE EXPRESS | 3/27/2014 | COMDATA | $1,600.00 |
| EFT000000000896 | Heckman Interests, Inc. | 3/27/2014 | PNC CHECKING | $3,812.10 |
| EFT0000000001776 | INFINITY CARRIERS INC | 3/27/2014 | PNC CHECKING | $744.00 |
| EFT0000000001777 | INTERSTATE CAPITAL CORP. | 3/27/2014 | PNC CHECKING | $2,945.00 |
| COMCHEK 03055 | JBS TRANSPORTATION | 3/27/2014 | COMDATA | $950.00 |
| EFT000000000895 | LKN Transportation, LLC | 3/27/2014 | PNC CHECKING | $8,089.96 |
| EFT0000000001778 | RIVIERA FINANCE | 3/27/2014 | PNC CHECKING | $2,968.75 |
| COMCHEK 02982 | RPTS EXPRESS | 3/27/2014 | COMDATA | $2,650.00 |
| COMCHEK 03035 | SARGENT TRUCKING LLC | 3/27/2014 | COMDATA | $3,500.00 |
| COMCHEK 03057 | SARGENT TRUCKING LLC | 3/27/2014 | COMDATA | $3,500.00 |
| EFT000000000897 | SM TRANSPORT LLC | 3/27/2014 | PNC CHECKING | $249.93 |
| COMCHEK 03051 | STAY ROLLING LLC | 3/27/2014 | COMDATA | $1,021.25 |
| COMCHEK 03027 | STEVE'S DELIVERY | 3/27/2014 | COMDATA | $706.72 |
| COMCHEK 02915 | WHITE OWL TRUCKING | 3/27/2014 | COMDATA | $4,200.00 |
| COMCHEK 03054 | WHITE OWL TRUCKING | 3/27/2014 | COMDATA | $4,200.00 |
| EFT0000000001772 | WINDSTAR EXPRESS INC | 3/27/2014 | PNC CHECKING | $450.00 |
| COMCHEK 02755 | 4K LOGISTICS | 3/28/2014 | COMDATA | $2,544.25 |
| CCPAYMNET032614 | A DUIE PYLE INC | 3/28/2014 | CC 3PL | $93.66 |
| COMCHEK 03009 | ADMIRAL TRANSFER & RIGGING IN | 3/28/2014 | COMDATA | $2,795.00 |
| COMCHEK 02980 | ADVANCE BUSINESS CAPITAL LLC | 3/28/2014 | COMDATA | $1,400.00 |
| COMCHEK 03059 | ADVANCED BUSINESS CAPITAL | 3/28/2014 | COMDATA | $2,500.00 |
| COMCHEK 02974 | AGT TRUCKING INC | 3/28/2014 | COMDATA | $1,250.00 |
| 252457 | ALL-STATE EXPRESS, INC | 3/28/2014 | PNC CHECKING | $26,051.89 |
| COMCHEK 02766 | AMERICAN HIGHWAY | 3/28/2014 | COMDATA | $3,200.00 |
| COMCHEK 02962 | AMZ TRANS INC | 3/28/2014 | COMDATA | $2,100.00 |
| EFT0000000001836 | APEX CAPITAL | 3/28/2014 | PNC CHECKING | $2,400.00 |
| COMCHEK 02789 | ARCHER TRANSPORT INC | 3/28/2014 | COMDATA | $3,800.00 |
| COMCHEK 03078 | ARTIC TRANSPORTATION | 3/28/2014 | COMDATA | $1,235.00 |
| COMCHEK 02905 | ASSIST FINANCIAL SERVICES, INC | 3/28/2014 | COMDATA | $1,100.00 |
| WIRE032114AVRT | AVERITT EXPRESS | 3/28/2014 | PNC CHECKING | $79.86 |
| WIRE032614 | AVERITT EXPRESS | 3/28/2014 | PNC CHECKING | $143.87 |
| WIRE032814AVRT | AVERITT EXPRESS | 3/28/2014 | PNC CHECKING | $316.77 |
| COMCHEK 03037 | BF FREIGHTERS CORP | 3/28/2014 | COMDATA | $500.00 |
| 252474 | BIBLER CO. | 3/28/2014 | PNC CHECKING | $3,860.00 |
| 252480 | BLACK ROCK TRUCKING INC | 3/28/2014 | PNC CHECKING | $34,636.97 |
| COMCHEK 02996 | BLI TRANSPORTATION INC | 3/28/2014 | COMDATA | $6,405.00 |
| COMCHEK 03048 | BLI TRANSPORTATION INC | 3/28/2014 | COMDATA | $4,170.00 |
| 252456 | BRAN DAL TRUCKING | 3/28/2014 | PNC CHECKING | $6,525.00 |
| EFT0000000001796 | CENTRAL FREIGHT LINES, INC | 3/28/2014 | PNC CHECKING | $16,264.59 |
| COMCHEK 02940 | CENTURY FINANCE LLC | 3/28/2014 | COMDATA | $2,250.00 |
| COMCHEK 02850 | CHARTER CAPITAL | 3/28/2014 | COMDATA | $1,700.00 |
| COMCHEK 03018 | CHIEF LOGISTIC ENTERPRISES LLC | 3/28/2014 | COMDATA | $2,300.00 |
| COMCHEK 03023 | CHIEF LOGISTIC ENTERPRISES LLC | 3/28/2014 | COMDATA | $1,200.00 |
| EFT0000000001808 | COAST TO COAST TRUCKING | 3/28/2014 | PNC CHECKING | $882.00 |
| COMCHEK 02786 | COMPASS FUNDING SOLUTIONS | 3/28/2014 | COMDATA | $3,773.00 |
| COMCHEK 02949 | COMPASS FUNDING SOLUTIONS | 3/28/2014 | COMDATA | $3,400.00 |
| COMCHEK 02990 | CR TRANSPORTATION | 3/28/2014 | COMDATA | $3,050.00 |
| COMCHEK 03045 | CRESTMARK TPG | 3/28/2014 | COMDATA | $5,300.00 |
| COMCHEK 03003 | DALTON TRUCKING | 3/28/2014 | COMDATA | $500.00 |

In re: **Leading Edge Logistics LLC**                                                    Case No: _____

Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 03074 | DEAD A HEAD TRANSPORTATION I | 3/28/2014 | COMDATA | $1,600.00 |
| COMCHEK 02934 | DNN TRANSPORT LLC | 3/28/2014 | COMDATA | $2,000.00 |
| EFT0000000001790 | EU ENTERPRISES COP. | 3/28/2014 | PNC CHECKING | $2,430.00 |
| COMCHEK 03012 | EVANS DELIVERY | 3/28/2014 | COMDATA | $250.00 |
| COMCHEK 03034 | EXPREX LINE TRANSPORT INC | 3/28/2014 | COMDATA | $1,350.00 |
| COMCHEK 02921 | F&L TRUCKING INC | 3/28/2014 | COMDATA | $5,439.32 |
| 252458 | FLEET MOVERS INC | 3/28/2014 | PNC CHECKING | $2,650.00 |
| 252466 | FRANK'S VACUUM TRUCK SERVICE | 3/28/2014 | PNC CHECKING | $63,451.74 |
| COMCHEK 02930 | FREIGHT CHECK | 3/28/2014 | COMDATA | $1,600.00 |
| EFT0000000001782 | G.I.J. Trucking Company | 3/28/2014 | PNC CHECKING | $285.00 |
| EFT0000000001788 | G.I.J. Trucking Company | 3/28/2014 | PNC CHECKING | $2,612.50 |
| 252471 | GET TRUCKING | 3/28/2014 | PNC CHECKING | $1,953.00 |
| COMCHEK 03047 | GREENLINE EXPRESS | 3/28/2014 | COMDATA | $1,600.00 |
| COMCHEK 03081 | GREENLINE EXPRESS | 3/28/2014 | COMDATA | $1,600.00 |
| 252470 | H2 LOGISITCS | 3/28/2014 | PNC CHECKING | $1,674.00 |
| COMCHEK 03025 | HILLEER HEAVY HAULAGE LLC | 3/28/2014 | COMDATA | $2,100.00 |
| 252479 | HYGRID LOGISTICS INC. | 3/28/2014 | PNC CHECKING | $7,225.00 |
| COMCHEK 02914 | INSIGHT TECHNOLOGY | 3/28/2014 | COMDATA | $2,450.00 |
| COMCHEK 02791 | J J CORTES TRUCKING | 3/28/2014 | COMDATA | $750.00 |
| COMCHEK 02935 | J.O.B.E. SERVICES | 3/28/2014 | COMDATA | $1,100.00 |
| COMCHEK 03061 | J.O.B.E. SERVICES | 3/28/2014 | COMDATA | $675.00 |
| COMCHKE 02946 | J.O.B.E. SERVICES | 3/28/2014 | COMDATA | $1,100.00 |
| 252481 | J.O.B.E. SERVICES, INC. | 3/28/2014 | PNC CHECKING | $10,864.94 |
| 252459 | J.T TRANSPORT | 3/28/2014 | PNC CHECKING | $700.00 |
| COMCHEK 02941 | JALWO TRUCKING LLC | 3/28/2014 | COMDATA | $1,750.00 |
| COMCHEK 02948 | JCY TRANSPORT | 3/28/2014 | COMDATA | $250.00 |
| COMCHEK 02978 | JCY TRANSPORT | 3/28/2014 | COMDATA | $250.00 |
| COMCHEK 02658 | JK TRANSPORTATION INC | 3/28/2014 | COMDATA | $1,700.00 |
| EFT0000000001783 | K M PULLEY TRUCKING CO | 3/28/2014 | PNC CHECKING | $950.00 |
| EFT0000000001785 | K M PULLEY TRUCKING CO | 3/28/2014 | PNC CHECKING | $2,070.00 |
| EFT0000000001795 | K M PULLEY TRUCKING CO | 3/28/2014 | PNC CHECKING | $1,955.00 |
| EFT0000000001798 | K M PULLEY TRUCKING CO | 3/28/2014 | PNC CHECKING | $2,134.00 |
| EFT0000000001839 | LANDSTAR | 3/28/2014 | PNC CHECKING | $25,000.00 |
| COMCHEK 03002 | LEGACY FREIGHT LINES | 3/28/2014 | COMDATA | $2,450.00 |
| WIRE032814LEONARD | LEONARD'S EXPRESS,INC. | 3/28/2014 | PNC CHECKING | $26,040.68 |
| COMCHEK 03021 | LIMON'S TRUCKING | 3/28/2014 | COMDATA | $2,800.00 |
| COMCHEK 03062 | LIMON'S TRUCKING | 3/28/2014 | COMDATA | $500.00 |
| 252460 | LT UNITED LOGISTICS INC | 3/28/2014 | PNC CHECKING | $4,200.00 |
| COMCHEK 02733 | M.R. PARIKH | 3/28/2014 | COMDATA | $225.00 |
| COMCHEK 03030 | M.R. PARIKH | 3/28/2014 | COMDATA | $450.00 |
| COMCHEK 03049 | M.R. PARIKH | 3/28/2014 | COMDATA | $450.00 |
| 252473 | MARCO TRANSPORT LLC | 3/28/2014 | PNC CHECKING | $1,425.00 |
| 252461 | MCKISSICK TRUCKING OF OHIO | 3/28/2014 | PNC CHECKING | $2,000.00 |
| 252469 | MD TRANSPORT | 3/28/2014 | PNC CHECKING | $3,150.00 |
| COMCHEK 03070 | MIDWEST A INC | 3/28/2014 | COMDATA | $1,700.00 |
| COMCHEK 02926 | MID-WEST EXPRESS INC | 3/28/2014 | COMDATA | $900.00 |
| 252472 | MST TRANSPORT LLC | 3/28/2014 | PNC CHECKING | $953.25 |
| EFT0000000001781 | MTM TRUCKING | 3/28/2014 | PNC CHECKING | $1,750.00 |
| EFT0000000001786 | MURPHY'S LOGISTICS CO | 3/28/2014 | PNC CHECKING | $2,068.50 |
| COMCHEK 02848 | NATIONAL BANKERS TRUST | 3/28/2014 | COMDATA | $800.00 |
| 252462 | NATIONAL SERVICE TRANSPORT | 3/28/2014 | PNC CHECKING | $3,000.00 |
| COMCHEK 03088 | NBT PROCESSING CENTER | 3/28/2014 | COMDATA | $1,400.00 |
| COMCHEK 03117 | NELA TRANSPORT INC | 3/28/2014 | COMDATA | $500.00 |

In re:     **Leading Edge Logistics LLC**                                    Case No: _____

Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**
**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001787 | NEON TRANSPORT | 3/28/2014 | PNC CHECKING | $855.00 |
| EFT0000000001789 | NEON TRANSPORT | 3/28/2014 | PNC CHECKING | $902.50 |
| EFT0000000001791 | NEON TRANSPORT | 3/28/2014 | PNC CHECKING | $2,185.00 |
| COMCHEK 03040 | NEWTRANS INC | 3/28/2014 | COMDATA | $1,600.00 |
| COMCHEK 02856 | NJ TRANSPORT EXPRESS INC | 3/28/2014 | COMDATA | $641.25 |
| 252477 | NU-BORN EXPRESS | 3/28/2014 | PNC CHECKING | $20,480.00 |
| EFT0000000001794 | OLD DOMINION FREIGHT LINES | 3/28/2014 | PNC CHECKING | $50,807.94 |
| CCPAYMENT031914 | PANTHER II | 3/28/2014 | CC 3PL | $3,221.09 |
| CCPAYMNET031914PTWT | PANTHER II | 3/28/2014 | CC 3PL | $3,558.34 |
| EFT0000000001793 | PANTHER II | 3/28/2014 | PNC CHECKING | $61,454.18 |
| 252478 | PAUL DEMARCO TRUCKING | 3/28/2014 | PNC CHECKING | $70,823.95 |
| COMCHEK 02957 | PAUL DEMARCO TRUCKING | 3/28/2014 | COMDATA | $6,178.62 |
| COMCHEK 03029 | PAY4FREIGHT.COM | 3/28/2014 | COMDATA | $2,500.00 |
| COMCHEK 03041 | PAY4FREIGHT.COM | 3/28/2014 | COMDATA | $1,600.00 |
| COMCHEK 03042 | PAY4FREIGHT.COM | 3/28/2014 | COMDATA | $1,550.00 |
| COMCHEK 03071 | PAY4FREIGHT.COM | 3/28/2014 | COMDATA | $3,200.00 |
| 252476 | PROTECTED CARGO TRANSPORT LI | 3/28/2014 | PNC CHECKING | $5,700.00 |
| 252465 | R.L. SMITH TRUCKING | 3/28/2014 | PNC CHECKING | $850.00 |
| COMCHEK 03113 | RIVERPARK LLC | 3/28/2014 | COMDATA | $1,800.00 |
| COMCHEK 02919 | RTS FINANCIAL | 3/28/2014 | COMDATA | $4,200.00 |
| COMCHEK 03044 | RTS FINANCIAL | 3/28/2014 | COMDATA | $3,600.00 |
| COMCHEK 03082 | RTS FINANCIAL | 3/28/2014 | COMDATA | $3,600.00 |
| COMCHEK 02911 | RTS FINANCIAL SERVICE, INC | 3/28/2014 | COMDATA | $900.00 |
| COMCHEK 02995 | RTS FINANCIAL SERVICE, INC. | 3/28/2014 | COMDATA | $2,100.00 |
| COMCHEK 03052 | RTS FINANCIAL SERVICE, INC. | 3/28/2014 | COMDATA | $2,100.00 |
| EFT0000000001792 | SALEM CARRIER,INC. | 3/28/2014 | PNC CHECKING | $81,088.38 |
| COMCHEK 03019 | SARGENT TRUCKING LLC | 3/28/2014 | COMDATA | $3,500.00 |
| 252475 | Service By Air, Inc | 3/28/2014 | PNC CHECKING | $32,318.57 |
| COMCHEK 02793 | SHADOW TRUCKING LLC | 3/28/2014 | COMDATA | $1,800.00 |
| 252463 | SIMPLEX LEASING INC | 3/28/2014 | PNC CHECKING | $3,200.00 |
| 252467 | SOUTHEASTERN | 3/28/2014 | PNC CHECKING | $22,658.98 |
| 252468 | SPEEDY TRANSPORT | 3/28/2014 | PNC CHECKING | $570.69 |
| 252464 | STATE TRACTOR TRUCKING | 3/28/2014 | PNC CHECKING | $4,900.00 |
| COMCHEK 03039 | STEVE'S DELIVERY | 3/28/2014 | COMDATA | $1,175.95 |
| COMCHEK 03075 | STEVE'S DELIVERY | 3/28/2014 | COMDATA | $1,627.70 |
| COMCHEK 02720 | STRONG TRUCKING LLC | 3/28/2014 | COMDATA | $4,050.00 |
| COMCHEK 03056 | SUNBELT FINANCE | 3/28/2014 | COMDATA | $5,637.35 |
| COMCHEK 03079 | SUPERSPORT TRANSPORTATION | 3/28/2014 | COMDATA | $2,300.00 |
| COMCHEK 03058 | TBS FACTORING SERVICE, LLC | 3/28/2014 | COMDATA | $1,000.00 |
| COMCHEK 03036 | TCI BUSINESS CAPITAL | 3/28/2014 | COMDATA | $3,500.00 |
| COMCHEK 02599 | TEXAS BOYZ HOT SHOTZ | 3/28/2014 | COMDATA | $350.00 |
| COMCHEK 03063 | TEXAS CONTINENTAL EXPRESS | 3/28/2014 | COMDATA | $1,325.00 |
| COMCHEK 03073 | TEXAS CONTINENTAL EXPRESS | 3/28/2014 | COMDATA | $800.00 |
| COMCHEK 03013 | TICO TRANSPORT | 3/28/2014 | COMDATA | $225.00 |
| EFT0000000001784 | TMC TRANSPORTATION | 3/28/2014 | PNC CHECKING | $8,700.00 |
| WIRE040114TRASOU0595 | TNL EXPRESS | 3/28/2014 | PNC CHECKING | $1,810.61 |
| COMCHEK 02967 | TRANSPORT FACTORING | 3/28/2014 | COMDATA | $500.00 |
| COMCHEK 03031 | TRANSPORT FACTORING | 3/28/2014 | COMDATA | $1,050.00 |
| COMCHEK 02913 | U ROL EXPRESS INC | 3/28/2014 | COMDATA | $6,540.00 |
| COMCHEK 02968 | WORLDWIDE FREIGHT CORPORAT | 3/28/2014 | COMDATA | $2,300.00 |
| EFT0000000001806 | XPRESS DIRECT | 3/28/2014 | PNC CHECKING | $27,779.00 |
| COMCHEK 03160 | AMERIXPRESS INC | 3/31/2014 | COMDATA | $2,000.00 |
| COMCHEK 03176 | AMERIXPRESS INC | 3/31/2014 | COMDATA | $1,000.00 |

In re: _____Leading Edge Logistics LLC_____          Case No: _____

     Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 02894 | BIH EXPRESS | 3/31/2014 | COMDATA | $9,000.00 |
| COMCHEK 02895 | BIH EXPRESS | 3/31/2014 | COMDATA | $3,340.00 |
| COMCHEK 02986 | BIH EXPRESS | 3/31/2014 | COMDATA | $9,460.00 |
| EFT0000000001797 | COWAN SYSTEMS LLC | 3/31/2014 | PNC CHECKING | $32,447.52 |
| COMCHEK 02756 | EMR EXPRESS INC | 3/31/2014 | COMDATA | $2,400.00 |
| COMCHEK 03080 | E-TRANSPORT CARRIERS INC | 3/31/2014 | COMDATA | $2,400.00 |
| COMCHEK 03001 | F&L TRUCKING INC | 3/31/2014 | COMDATA | $8,790.44 |
| COMCHEK 03092 | HEAVENLY HAULERS TRUCKING LL | 3/31/2014 | COMDATA | $1,300.00 |
| COMCHEK 03065 | J&J TRUCKING | 3/31/2014 | COMDATA | $1,000.00 |
| COMCHEK 02721 | KG LOGISTICS INC | 3/31/2014 | COMDATA | $1,200.00 |
| COMCHEK 02897 | LANDSTAR | 3/31/2014 | COMDATA | $6,000.00 |
| COMCHEK 03005 | RTS FINANCIAL | 3/31/2014 | COMDATA | $4,200.00 |
| WIRE021914TNL | TNL EXPRESS | 3/31/2014 | PNC CHECKING | $2,952.95 |
| COMCHEK 03100 | APEX CAPITAL | 4/1/2014 | COMDATA | $4,000.00 |
| COMCHEK 03111 | ANDRE TRANSPORT | 4/2/2014 | COMDATA | $275.00 |
| 252493 | CABRERA LOGISTICS INC | 4/2/2014 | PNC CHECKING | $1,600.00 |
| 252491 | CASTLE TRUCKING | 4/2/2014 | PNC CHECKING | $450.00 |
| 252495 | DELTA TRANSPORATION | 4/2/2014 | PNC CHECKING | $1,150.00 |
| 252490 | E & J TRANSPORTATION | 4/2/2014 | PNC CHECKING | $5,151.00 |
| 252492 | FAR TRANSPORTATION | 4/2/2014 | PNC CHECKING | $1,600.00 |
| 252496 | FOLLY MILLS TRUCKING INC | 4/2/2014 | PNC CHECKING | $3,000.00 |
| 252489 | GLENDI INC | 4/2/2014 | PNC CHECKING | $1,300.00 |
| 252501 | GRIFFIN HAULING LLC | 4/2/2014 | PNC CHECKING | $1,925.00 |
| 252488 | INTERSTATE CAPITAL CORP | 4/2/2014 | PNC CHECKING | $121,150.00 |
| 252497 | KRUEGER TRANSPORTATION | 4/2/2014 | PNC CHECKING | $1,000.00 |
| 252499 | MK LOGISTICS GROUP INC | 4/2/2014 | PNC CHECKING | $2,550.00 |
| EFT0000000001799 | NAT STAR TRANSPORTATION | 4/2/2014 | PNC CHECKING | $768.00 |
| 252482 | PAYAN EXPRESS TRANS. SVS | 4/2/2014 | PNC CHECKING | $6,000.00 |
| EFT0000000001805 | PRIORITY FREIGHT LINES | 4/2/2014 | PNC CHECKING | $4,553.00 |
| 252483 | RIVIERA FINANCE | 4/2/2014 | PNC CHECKING | $10,500.00 |
| EFT0000000001801 | RIVIERA FINANCE | 4/2/2014 | PNC CHECKING | $2,667.50 |
| EFT0000000001802 | RNP TRANSFER INC | 4/2/2014 | PNC CHECKING | $2,450.00 |
| 252487 | RON ALLAR TRUCKING LLC | 4/2/2014 | PNC CHECKING | $5,600.00 |
| 252494 | SAINT JOHN CAPITAL CORPORATIC | 4/2/2014 | PNC CHECKING | $5,100.00 |
| 252486 | SALES & SALVAGE LLC | 4/2/2014 | PNC CHECKING | $3,200.00 |
| COMCHEK 03112 | SKYLINE EXPRESS LLC | 4/2/2014 | COMDATA | $1,500.00 |
| 252484 | STACK TRANSPORATION SERVICES | 4/2/2014 | PNC CHECKING | $3,613.28 |
| 252500 | SUDBERRY TRANSPORTATION | 4/2/2014 | PNC CHECKING | $6,660.00 |
| EFT0000000001800 | TBS FACTORING SERVICE, LLC | 4/2/2014 | PNC CHECKING | $2,758.00 |
| 252485 | TDS TRANSPORT INC | 4/2/2014 | PNC CHECKING | $1,010.00 |
| 252498 | WESTERN EXPRESS INC | 4/2/2014 | PNC CHECKING | $8,000.00 |
| EFT0000000001803 | WINDSTAR EXPRESS INC | 4/2/2014 | PNC CHECKING | $2,000.00 |
| EFT0000000001804 | YRC FREIGHT | 4/2/2014 | PNC CHECKING | $150,810.36 |
| EFT0000000001824 | A & D TRANSPORT LLC | 4/3/2014 | PNC CHECKING | $1,615.00 |
| 252516 | ADVANCE BUSINESS CAPITAL | 4/3/2014 | PNC CHECKING | $800.00 |
| 252502 | ALLSET LOGISTICS TRANSPORTATIC | 4/3/2014 | PNC CHECKING | $800.00 |
| 252503 | ALTHON FACTORING SERVICES LLC | 4/3/2014 | PNC CHECKING | $7,525.00 |
| 106655 | AMERICAN EXPRESS | 4/3/2014 | PNC CHECKING | $8,462.47 |
| 252523 | AMERISOURCE FUNDING, INC | 4/3/2014 | PNC CHECKING | $830.00 |
| EFT0000000001827 | APEX CAPITAL LP | 4/3/2014 | PNC CHECKING | $1,960.00 |
| 106674 | AT&T Mobility | 4/3/2014 | PNC CHECKING | $3,944.89 |
| EFT000000000898 | AYIEKO L. OSBORNE | 4/3/2014 | PNC CHECKING | $1,020.00 |
| EFT0000000001821 | Benton Express | 4/3/2014 | PNC CHECKING | $40,822.79 |

In re:          Leading Edge Logistics LLC                                           Case No:
        Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252521 | Bibby Transportation Finance, | 4/3/2014 | PNC CHECKING | $5,600.00 |
| 106673 | BMA Holding | 4/3/2014 | PNC CHECKING | $10,320.00 |
| 252522 | BROWN TRUCKING | 4/3/2014 | PNC CHECKING | $750.00 |
| 252509 | CAPITAL PARTNERS FUNDING | 4/3/2014 | PNC CHECKING | $850.00 |
| EFT0000000001820 | CENTRAL EXPRESS LLC | 4/3/2014 | PNC CHECKING | $1,100.00 |
| 252512 | CHARTER CAPITAL | 4/3/2014 | PNC CHECKING | $4,650.00 |
| 106656 | Cintas Document Management | 4/3/2014 | PNC CHECKING | $291.88 |
| 106657 | CINTAS DOCUMENT MANAGEMEN | 4/3/2014 | PNC CHECKING | $112.71 |
| 106658 | Cintas Document Management | 4/3/2014 | PNC CHECKING | $106.00 |
| 106659 | City of Coppell Tax Office | 4/3/2014 | PNC CHECKING | $338.75 |
| 106661 | COMCAST | 4/3/2014 | PNC CHECKING | $248.44 |
| 106660 | COMCAST CABLE | 4/3/2014 | PNC CHECKING | $134.85 |
| 252534 | CON-MOLD LOGISTICS CORP | 4/3/2014 | PNC CHECKING | $1,200.00 |
| 252526 | CONNECTLINE TRANSPORTATION | 4/3/2014 | PNC CHECKING | $1,650.00 |
| EFT000000000899 | Debbie Rector | 4/3/2014 | PNC CHECKING | $67.00 |
| 252527 | EAGLE CAPITAL CORPORATION | 4/3/2014 | PNC CHECKING | $750.00 |
| EFT0000000001825 | ENGLAND CARRIER SERVICES | 4/3/2024 | PNC CHECKING | $1,576.00 |
| 252533 | EXQUISITE FREIGHT LLC | 4/3/2014 | PNC CHECKING | $225.00 |
| 252525 | FAUS TRANSPORTATION LLC | 4/3/2014 | PNC CHECKING | $750.00 |
| 252515 | FLASH FUNDING | 4/3/2014 | PNC CHECKING | $650.00 |
| 252519 | FLEETWOOD TRANSPORTATION | 4/3/2014 | PNC CHECKING | $2,250.00 |
| COMCHEK 03128 | FREIGHT CHECK | 4/3/2014 | COMDATA | $891.00 |
| 252504 | FREIGHT CONTROL TRUCKING | 4/3/2014 | PNC CHECKING | $2,500.00 |
| EFT0000000001817 | G.I.J. Trucking Company | 4/3/2014 | PNC CHECKING | $4,047.00 |
| EFT0000000001822 | G.I.J. Trucking Company | 4/3/2014 | PNC CHECKING | $2,859.50 |
| EFT000000000901 | Geniene Collins | 4/3/2014 | PNC CHECKING | $519.00 |
| 252514 | GEORGE E CAMPBELL & SONS INC | 4/3/2014 | PNC CHECKING | $1,000.00 |
| EFT000000000903 | Harpswell Associates | 4/3/2014 | PNC CHECKING | $1,518.26 |
| EFT000000000902 | Heckman Interests, Inc. | 4/3/2014 | PNC CHECKING | $2,580.12 |
| 252518 | J&B TRUCKING INC | 4/3/2014 | PNC CHECKING | $1,428.00 |
| 252507 | JANTZ INC | 4/3/2014 | PNC CHECKING | $3,350.00 |
| 106663 | JDA Software, Inc | 4/3/2014 | PNC CHECKING | $28,125.30 |
| 252530 | JOHN AHNER EXPRESS | 4/3/2014 | PNC CHECKING | $1,200.00 |
| 106664 | John R. Ames, CTA | 4/3/2014 | PNC CHECKING | $242.35 |
| EFT0000000001816 | JOURNEY TRANSPORT LLC | 4/3/2014 | PNC CHECKING | $3,104.00 |
| EFT0000000001823 | JOURNEY TRANSPORT LLC | 4/3/2014 | PNC CHECKING | $3,104.00 |
| EFT0000000001819 | JT TRUCKING | 4/3/2014 | PNC CHECKING | $1,200.00 |
| 106665 | Kreischer Miller | 4/3/2014 | PNC CHECKING | $15,000.00 |
| 252517 | KY FACTORING | 4/3/2014 | PNC CHECKING | $765.00 |
| EFT0000000001807 | LAND AIR EXPRESS OF NEW ENGL | 4/3/2014 | PNC CHECKING | $27,941.43 |
| EFT000000000900 | LKN Transportation, LLC | 4/3/2014 | PNC CHECKING | $6,551.91 |
| 106666 | M&T Bank | 4/3/2014 | PNC CHECKING | $344.48 |
| COMCHEK 03129 | M.R. PARIKH | 4/3/2014 | COMDATA | $700.00 |
| 106676 | M2 Technology Consultants | 4/3/2014 | PNC CHECKING | $9,023.25 |
| COMCHEK 03132 | MELVIN HAYNES TRANSPORT | 4/3/2014 | COMDATA | $550.00 |
| 106662 | MIKE SULLIVAN - TAX ASSESSOR | 4/3/2014 | PNC CHECKING | $104.82 |
| EFT00000000D1814 | NAT STAR TRANSPORTATION | 4/3/2014 | PNC CHECKING | $768.00 |
| 106667 | National Grid | 4/3/2014 | PNC CHECKING | $175.32 |
| 106668 | National Grid | 4/3/2014 | PNC CHECKING | $278.00 |
| 252510 | NATIONWIDE FREIGHT SYSTEMS, I | 4/3/2014 | PNC CHECKING | $900.00 |
| 106669 | Nationwide Mutual Insurance Co | 4/3/2014 | PNC CHECKING | $623.13 |
| 252505 | Natural State Carriers | 4/3/2014 | PNC CHECKING | $1,100.00 |
| 252532 | NIL EXPRESS INC | 4/3/2014 | PNC CHECKING | $1,250.00 |

In re:  **Leading Edge Logistics LLC**                                                              Case No: _____
         Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| 252508 | ORANGE COMMERCIAL CREDIT | 4/3/2014 | PNC CHECKING | $1,100.00 |
| 252529 | ORION AIR EXPRESS, INC | 4/3/2014 | PNC CHECKING | $625.00 |
| 252524 | PEOPLES STATE BANK | 4/3/2014 | PNC CHECKING | $3,200.00 |
| 252520 | PINNACLE TRANSPORT LLC | 4/3/2014 | PNC CHECKING | $1,000.00 |
| 252531 | POWER FUNDING LTD | 4/3/2014 | PNC CHECKING | $550.00 |
| EFT0000000001810 | PRIORITY FREIGHT LINES | 4/3/2014 | PNC CHECKING | $8,350.00 |
| EFT0000000001818 | QUIK X TRANSPORTATION | 4/3/2014 | PNC CHECKING | $8,395.00 |
| 252528 | REDD E EXPRESS HOTSHOT | 4/3/2014 | PNC CHECKING | $500.00 |
| EFT0000000001812 | RUAL TRUCKING INC | 4/3/2014 | PNC CHECKING | $2,700.00 |
| 252506 | RWC EXPRESS | 4/3/2014 | PNC CHECKING | $2,100.00 |
| EFT000000000904 | Ryebrook Financial Group | 4/3/2014 | PNC CHECKING | $1,518.26 |
| CCPAYMNET033114 | SAIA FREIGHT LINE | 4/3/2014 | CC 3PL | $199.93 |
| EFT0000000001813 | SLAUGHTER AND SON TRUCKING I | 4/3/2014 | PNC CHECKING | $1,525.00 |
| 106670 | Sprint | 4/3/2014 | PNC CHECKING | $31.96 |
| 106677 | Storage Engine, InC | 4/3/2014 | PNC CHECKING | $11,766.00 |
| EFT0000000001811 | SUNBELT FINANCE | 4/3/2014 | PNC CHECKING | $5,888.65 |
| COMCHEK 03105 | TICO TRANSPORT | 4/3/2014 | COMDATA | $675.00 |
| EFT0000000001809 | TMC TRANSPORTATION | 4/3/2014 | PNC CHECKING | $2,900.00 |
| 106671 | TranSolutions, Inc. | 4/3/2014 | PNC CHECKING | $1,456.86 |
| COMCHEK 03103 | TRANSPORT FACTORING | 4/3/2014 | COMDATA | $1,250.00 |
| 252511 | TRANSPORT XKE REGALDO | 4/3/2014 | PNC CHECKING | $3,000.00 |
| EFT0000000001826 | TWO A AND A TRANSPORT | 4/3/2014 | PNC CHECKING | $1,237.50 |
| COMCHEK 03099 | U ROL EXPRESS INC | 4/3/2014 | COMDATA | $1,700.00 |
| EFT0000000001815 | UNITED CARRIERS | 4/3/2014 | PNC CHECKING | $2,755.00 |
| 106672 | W B Mason Company, Inc. | 4/3/2014 | PNC CHECKING | $1,125.46 |
| 252535 | WESTERN EXPRESS INC | 4/3/2014 | PNC CHECKING | $2,000.00 |
| 106675 | Willis of Los Angeles, Inc | 4/3/2014 | PNC CHECKING | $4,485.58 |
| 252513 | ZERNICKE TRUCKING,INC | 4/3/2014 | PNC CHECKING | $1,000.00 |
| EFT0000000001829 | ADVANCED COMMERCIAL CAPITAI | 4/4/2014 | PNC CHECKING | $2,758.00 |
| EFT0000000001830 | BIBBY TRANSPORTATION FINANCE | 4/4/2014 | PNC CHECKING | $1,477.50 |
| COMCHEK 03134 | CARRIERNET GROUP FINANCIAL IN | 4/4/2014 | COMDATA | $2,500.00 |
| COMCHEK 03136 | CARRIERNET GROUP FINANCIAL IN | 4/4/2014 | COMDATA | $2,500.00 |
| COMCHEK 03146 | CARRIERNET GROUP FINANCIAL IN | 4/4/2014 | COMDATA | $2,700.00 |
| COMCHEK 03147 | CARRIERNET GROUP FINANCIAL IN | 4/4/2014 | COMDATA | $2,800.00 |
| EFT0000000001832 | G.I.J. Trucking Company | 4/4/2014 | PNC CHECKING | $1,980.75 |
| COMCHEK 03150 | J.O.B.E. SERVICES | 4/4/2014 | COMDATA | $2,600.00 |
| EFT0000000001831 | JACKS FREIGHT LLC | 4/4/2014 | PNC CHECKING | $4,800.00 |
| COMCHEK 03151 | JB5 TRANSPORTATION | 4/4/2014 | COMDATA | $2,400.00 |
| COMCHEK 03141 | M.R. PARIKH | 4/4/2014 | COMDATA | $675.00 |
| EFT0000000001833 | NR1 TRANSPORT INC | 4/4/2014 | PNC CHECKING | $3,645.00 |
| COMCHEK 03152 | TEXAS CONTINENTAL EXPRESS | 4/4/2014 | COMDATA | $925.00 |
| COMCHEK 03153 | WICKED EXPRESS INC | 4/4/2014 | COMDATA | $250.00 |
| EFT00000000905 | Worldwide Express | 4/4/2014 | PNC CHECKING | $1,068.23 |
| EFT0000000001834 | AARON'S FREIGHT INC | 4/7/2014 | PNC CHECKING | $533.50 |
| COMCHEK 03156 | ADVANCE BUSINESS CAPITAL LLC | 4/7/2014 | COMDATA | $1,400.00 |
| COMCHEK 03122 | BLACKJACK EXPRESS, INC. | 4/7/2014 | COMDATA | $1,300.00 |
| 252537 | GECO TRANSPORT | 4/7/2014 | PNC CHECKING | $1,534.50 |
| COMCHEK 03095 | GREENLINE EXPRESS | 4/7/2014 | COMDATA | $1,600.00 |
| COMCHEK 03155 | JBS TRANSPORTATION | 4/7/2014 | COMDATA | $250.00 |
| 252540 | JBS TRUCKING | 4/7/2014 | PNC CHECKING | $1,000.00 |
| 252539 | LOPEZ TRUCKING | 4/7/2014 | PNC CHECKING | $4,350.00 |
| COMCHEK 03158 | M.R. PARIKH | 4/7/2014 | COMDATA | $450.00 |
| 252538 | MST TRANSPORT LLC | 4/7/2014 | PNC CHECKING | $332.50 |

In re:          **Leading Edge Logistics LLC**                                                    Case No: _____

      Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 03109 | RTS FINANCIAL | 4/7/2014 | COMDATA | $1,500.00 |
| COMCHEK 03110 | RTS FINANCIAL | 4/7/2014 | COMDATA | $1,500.00 |
| COMCHEK 03116 | SPEED EXPRESS LLC | 4/7/2014 | COMDATA | $2,150.00 |
| WIRE040714TNL | TNL EXPRESS | 4/7/2014 | PNC CHECKING | $2,807.76 |
| 252536 | WESTERN EXPRESS INC | 4/7/2014 | PNC CHECKING | $541.75 |
| COMCHEK 03130 | BLI TRANSPORTATION INC | 4/8/2014 | COMDATA | $6,922.00 |
| COMCHEK 03169 | GNC TRUCK AND TRAILER REPAIR I | 4/8/2014 | COMDATA | $1,700.00 |
| COMCHEK 03171 | JBS TRANSPORTATION | 4/8/2014 | COMDATA | $3,200.00 |
| EFT0000000001837 | K M PULLEY TRUCKING CO | 4/8/2014 | PNC CHECKING | $4,735.60 |
| COMCHEK 03168 | SEVEN OAKS CAPITAL ASSCOCIATE | 4/8/2014 | COMDATA | $3,610.00 |
| COMCHEK 03084 | TURBO EXPRESS LT | 4/8/2014 | COMDATA | $2,800.00 |
| COMCHEK 03164 | WGB LOGISTICS LLC | 4/8/2014 | COMDATA | $800.00 |
| 252550 | CAL TEX TRANSPORTATION | 4/9/2014 | PNC CHECKING | $1,700.00 |
| COMCHEK 03190 | CAPITAL PARTNERS FUNDING | 4/9/2014 | COMDATA | $935.00 |
| COMCHEK 03174 | CENTRAL FREIGHT LINES, INC | 4/9/2014 | COMDATA | $236.16 |
| 252557 | CENTURY FINANCE | 4/9/2014 | PNC CHECKING | $2,650.00 |
| COMCHEK 03091 | DEAD A HEAD TRANSPORTATION I | 4/9/2014 | COMDATA | $1,600.00 |
| 252565 | DIESEL LINE, INC | 4/9/2014 | PNC CHECKING | $1,350.00 |
| 252556 | ECAPITAL | 4/9/2014 | PNC CHECKING | $650.00 |
| 252548 | FIRST LINE FUNDING GROUP | 4/9/2014 | PNC CHECKING | $1,400.00 |
| 252544 | FIRSTLINE FUNDING GROUP | 4/9/2014 | PNC CHECKING | $800.00 |
| 252551 | FIRSTLINE FUNDING GROUP | 4/9/2014 | PNC CHECKING | $7,150.00 |
| 252543 | GULF ATLANTIC PACIFIC | 4/9/2014 | PNC CHECKING | $500.00 |
| COMCHEK 03086 | HILLEER HEAVY HAULAGE LLC | 4/9/2014 | COMDATA | $1,500.00 |
| 252555 | IRISH EXPRESS INC | 4/9/2014 | PNC CHECKING | $3,415.00 |
| 252542 | J D FACTORS, LLC | 4/9/2014 | PNC CHECKING | $3,550.00 |
| COMCHEK 03121 | J&J TRUCKING | 4/9/2014 | COMDATA | $500.00 |
| 252554 | JD FACTORS | 4/9/2014 | PNC CHECKING | $900.00 |
| 252547 | LDA TRANSPORT | 4/9/2014 | PNC CHECKING | $1,200.00 |
| EFT0000000001838 | PACKARD TRANSPORT INC | 4/9/2014 | PNC CHECKING | $1,377.50 |
| 252552 | PARKWAY XPRESS LLC | 4/9/2014 | PNC CHECKING | $800.00 |
| 252563 | PAVESTONE CAPITAL | 4/9/2014 | PNC CHECKING | $3,400.00 |
| 252559 | PAY4FREIGHT.COM | 4/9/2014 | PNC CHECKING | $69,375.00 |
| COMCHEK 03087 | PAY4FREIGHT.COM | 4/9/2014 | COMDATA | $3,200.00 |
| COMCHEK 03108 | PAY4FREIGHT.COM | 4/9/2014 | COMDATA | $1,600.00 |
| COMCHEK 03120 | PAY4FREIGHT.COM | 4/9/2014 | COMDATA | $1,600.00 |
| 252545 | PHOENIX SPECIALIZED TRANS. LLC | 4/9/2014 | PNC CHECKING | $8,150.00 |
| 252562 | R E B EXPRESS LLC | 4/9/2014 | PNC CHECKING | $1,277.00 |
| 252549 | REV FINANCE GROUP, INC. | 4/9/2014 | PNC CHECKING | $3,200.00 |
| COMCHEK 03094 | RIVIERA FINANCE | 4/9/2014 | COMDATA | $700.00 |
| 252560 | ROYAL TRANSPORT | 4/9/2014 | PNC CHECKING | $5,500.00 |
| 252561 | ROYALTY CAPITAL | 4/9/2014 | PNC CHECKING | $1,600.00 |
| 252546 | ROYALTY CAPITAL, INC. | 4/9/2014 | PNC CHECKING | $94,800.00 |
| 252553 | SPARTAN FREIGHT LLC | 4/9/2014 | PNC CHECKING | $2,500.00 |
| 252541 | TRANSAM FINANCIAL SERVICES, IN | 4/9/2014 | PNC CHECKING | $1,395.00 |
| 252558 | UNIVERSAL AM-CAM | 4/9/2014 | PNC CHECKING | $4,050.00 |
| 252564 | VENCES TRANSPORT | 4/9/2014 | PNC CHECKING | $1,750.00 |
| 106678 | ADP | 4/10/2014 | PNC CHECKING | $167.92 |
| 106679 | AMERICAN EXPRESS | 4/10/2014 | PNC CHECKING | $581.09 |
| COMCHEK 03188 | ANDRE TRANSPORT | 4/10/2014 | COMDATA | $450.00 |
| EFT0000000009D6 | AYIEKO L. OSBORNE | 4/10/2014 | PNC CHECKING | $1,200.00 |
| COMCHEK 03114 | BLACKJACK EXPRESS, INC. | 4/10/2014 | COMDATA | $2,500.00 |
| 106692 | BMA Holding | 4/10/2014 | PNC CHECKING | $5,150.00 |

In re:          **Leading Edge Logistics LLC**                                          Case No: _____

Debtor

**STATEMENT OF FINANCIAL AFFAIRS**

**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001862 | CENTRAL FREIGHT LINES, INC | 4/10/2014 | PNC CHECKING | $15,727.21 |
| EFT0000000001844 | CHRISTIAN STAR TRANSPORTATIO | 4/10/2014 | PNC CHECKING | $800.00 |
| 106680 | Cintas Document Management | 4/10/2014 | PNC CHECKING | $291.88 |
| 106681 | Cintas Document Management | 4/10/2014 | PNC CHECKING | $229.42 |
| 106682 | CINTAS DOCUMENT MANAGEMEN | 4/10/2014 | PNC CHECKING | $112.71 |
| EFT0000000001859 | CSD ENTERPRISE | 4/10/2014 | PNC CHECKING | $855.00 |
| EFT0000000001846 | D&G TRUCKING | 4/10/2014 | PNC CHECKING | $855.00 |
| 106691 | DAT SOLUTIONS | 4/10/2014 | PNC CHECKING | $4,000.00 |
| COMCHEK 03177 | DEAD A HEAD TRANSPORTATION I | 4/10/2014 | COMDATA | $1,600.00 |
| 106684 | Descartes Systems LLC | 4/10/2014 | PNC CHECKING | $50.00 |
| EFT0000000001856 | DNN TRANSPORT LLC | 4/10/2014 | PNC CHECKING | $4,100.00 |
| WIRE041014 | FEDERAL EXPRESS INTERNATIONA | 4/10/2014 | PNC CHECKING | $9,812.62 |
| EFT0000000001849 | G.I.J. Trucking Company | 4/10/2014 | PNC CHECKING | $1,567.50 |
| EFT0000000001852 | G.I.J. Trucking Company | 4/10/2014 | PNC CHECKING | $1,819.25 |
| EFT0000000001861 | G.I.J. Trucking Company | 4/10/2014 | PNC CHECKING | $1,852.50 |
| 106687 | GE Capital C/O Ricoh USA Progr | 4/10/2014 | PNC CHECKING | $863.49 |
| 106688 | GE Capital C/O Ricoh USA Progr | 4/10/2014 | PNC CHECKING | $316.23 |
| EFT000000000908 | Geniene Collins | 4/10/2014 | PNC CHECKING | $381.00 |
| EFT00000000000909 | Heckman Interests, Inc. | 4/10/2014 | PNC CHECKING | $6,117.85 |
| COMCHEK 03143 | J&J TRUCKING | 4/10/2014 | COMDATA | $500.00 |
| EFT0000000001858 | JB MOTOR CARRIER LLC | 4/10/2014 | PNC CHECKING | $855.00 |
| EFT0000000001853 | JOURNEY TRANSPORT LLC | 4/10/2014 | PNC CHECKING | $3,104.00 |
| EFT0000000001855 | JOURNEY TRANSPORT LLC | 4/10/2014 | PNC CHECKING | $3,104.00 |
| EFT0000000001845 | K M PULLEY TRUCKING CO | 4/10/2014 | PNC CHECKING | $1,200.00 |
| EFT0000000001840 | LANDSTAR | 4/10/2014 | PNC CHECKING | $15,000.00 |
| EFT0000000001841 | LANDSTAR | 4/10/2014 | PNC CHECKING | $15,000.00 |
| EFT0000000001864 | LEONARD'S EXPRESS,INC. | 4/10/2014 | PNC CHECKING | $11,114.93 |
| EFT000000000907 | LKN Transportation, LLC | 4/10/2014 | PNC CHECKING | $8,742.71 |
| EFT0000000001860 | LS PUERTO EXPRESS | 4/10/2014 | PNC CHECKING | $1,350.00 |
| 106685 | Marlin Enterprises, LLC | 4/10/2014 | PNC CHECKING | $1,754.60 |
| EFT0000000001842 | MEADOW LARK TRANSPORT INC | 4/10/2014 | PNC CHECKING | $3,200.00 |
| EFT0000000001854 | NAT STAR TRANSPORTATION | 4/10/2014 | PNC CHECKING | $3,864.00 |
| COMCHEK 03067 | NEWMAN TRUCKING | 4/10/2014 | COMDATA | $2,000.00 |
| COMCHEK 03182 | ORANGE COMMERCIAL CREDIT | 4/10/2014 | COMDATA | $2,000.00 |
| COMCHEK 03198 | PAY4FREIGHT.COM | 4/10/2014 | COMDATA | $7,250.00 |
| EFT0000000001843 | RIVERPARK LLC | 4/10/2014 | PNC CHECKING | $4,432.50 |
| EFT0000000001847 | RIVIERA FINANCE | 4/10/2014 | PNC CHECKING | $1,995.00 |
| 106686 | ROADRUNNER TRANSPORTATION | 4/10/2014 | PNC CHECKING | $152.19 |
| COMCHEK 03211 | RTS FINANCIAL | 4/10/2014 | COMDATA | $2,100.00 |
| COMCHEK 03210 | SAINT JOHN CAPITAL CORPORATIO | 4/10/2014 | COMDATA | $2,050.00 |
| EFT0000000001857 | SEVEN OAKS CAPITAL ASSCOCIATE | 4/10/2014 | PNC CHECKING | $4,900.00 |
| EFT000000000910 | SM TRANSPORT LLC | 4/10/2014 | PNC CHECKING | $160.48 |
| 106689 | SMC | 4/10/2014 | PNC CHECKING | $600.00 |
| COMCHEK 03089 | STEVE'S DELIVERY | 4/10/2014 | COMDATA | $225.00 |
| COMCHEK 03159 | STEVE'S DELIVERY | 4/10/2014 | COMDATA | $2,298.17 |
| COMCHEK 03178 | STEVE'S DELIVERY | 4/10/2014 | COMDATA | $1,100.00 |
| EFT0000000001850 | SUNBELT FINANCE | 4/10/2014 | PNC CHECKING | $2,701.10 |
| EFT0000000001848 | TBS FACTORING SERVICE, LLC | 4/10/2014 | PNC CHECKING | $1,425.00 |
| 106690 | TDS Telecom | 4/10/2014 | PNC CHECKING | $253.28 |
| EFT0000000001851 | TEXAS FAST LOGISTICS | 4/10/2014 | PNC CHECKING | $200.00 |
| 106683 | THE CONFERENCE GROUP | 4/10/2014 | PNC CHECKING | $621.37 |
| COMCHEK 03189 | TICO TRANSPORT | 4/10/2014 | COMDATA | $1,175.00 |
| COMCHEK 03205 | WHITE OWL TRUCKING | 4/10/2014 | COMDATA | $2,100.00 |

In re: __Leading Edge Logistics LLC__    Case No: _____
    Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
3b. Payment to creditors – Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 03203 | ABILITY TRANSPORT | 4/11/2014 | COMDATA | $250.00 |
| COMCHEK 03220 | AMERICO | 4/11/2014 | COMDATA | $1,800.00 |
| COMCHEK 03193 | BLI TRANSPORTATION INC | 4/11/2014 | COMDATA | $2,419.00 |
| COMCHEK 03191 | COMET CARRIERS | 4/11/2014 | COMDATA | $1,805.00 |
| COMCHEK 03214 | DEAD A HEAD TRANSPORTATION I | 4/11/2014 | COMDATA | $1,650.00 |
| COMCHEK 03194 | DEPLAND TRANSPORTS | 4/11/2014 | COMDATA | $1,050.00 |
| EFT0000000001869 | DRIVE TECH LLC | 4/11/2014 | PNC CHECKING | $760.00 |
| COMCHEK 03195 | ETRANS SYSTEMS CORP | 4/11/2014 | COMDATA | $1,800.00 |
| EFT0000000001868 | G.I.J. Trucking Company | 4/11/2014 | PNC CHECKING | $3,990.00 |
| COMCHEK 03125 | GREENLINE EXPRESS | 4/11/2014 | COMDATA | $3,200.00 |
| COMCHEK 03192 | JBS TRANSPORTATION | 4/11/2014 | COMDATA | $1,200.00 |
| EFT0000000001865 | K M PULLEY TRUCKING CO | 4/11/2014 | PNC CHECKING | $2,137.00 |
| EFT0000000001870 | LINKS 1 INTERNATIONAL | 4/11/2014 | PNC CHECKING | $1,350.00 |
| COMCHEK 03204 | M.R. PARIKH | 4/11/2014 | COMDATA | $450.00 |
| COMCHEK 03223 | M.R. PARIKH | 4/11/2014 | COMDATA | $1,350.00 |
| COMCHEK 03118 | PAY4FREIGHT.COM | 4/11/2014 | COMDATA | $3,200.00 |
| COMCHEK 03179 | PAY4FREIGHT.COM | 4/11/2014 | COMDATA | $1,600.00 |
| COMCHEK 03161 | PM CARRIERS | 4/11/2014 | COMDATA | $1,250.00 |
| COMCHEK03162 | PM CARRIERS | 4/11/2014 | COMDATA | $1,250.00 |
| COMCHEK 03216 | RTS FINANCIAL | 4/11/2014 | COMDATA | $3,000.00 |
| EFT0000000001871 | SALEM CARRIER,INC. | 4/11/2014 | PNC CHECKING | $150,289.43 |
| COMCHEK 03196 | STEVE'S DELIVERY | 4/11/2014 | COMDATA | $903.57 |
| COMCHEK 03197 | STEVE'S DELIVERY | 4/11/2014 | COMDATA | $1,975.00 |
| EFT0000000001866 | SUNBELT FINANCE | 4/11/2014 | PNC CHECKING | $9,105.55 |
| COMCHEK 03175 | TRANSPORT DEPOT PRODUCE AND | 4/11/2014 | COMDATA | $2,352.00 |
| EFT0000000001867 | WINDSTAR EXPRESS INC | 4/11/2014 | PNC CHECKING | $1,100.00 |
| COMCHEK 03137 | A & A TRUCKING | 4/14/2014 | COMDATA | $285.00 |
| COMCHEK 03225 | ANDRE TRANSPORT | 4/14/2014 | COMDATA | $225.00 |
| COMCHEK 03199 | BIBBY TRANSPORTATION FINANCE | 4/14/2014 | COMDATA | $1,000.00 |
| COMCHEK 03124 | BIH EXPRESS | 4/14/2014 | COMDATA | $9,900.00 |
| COMCHEK 03233 | BIH EXPRESS | 4/14/2014 | COMDATA | $5,850.00 |
| COMCHEK 03228 | BLUE DIAMOND TRUCKING, INC. | 4/14/2014 | COMDATA | $2,200.00 |
| COMCHEK 03212 | BST TRANSPORT | 4/14/2014 | COMDATA | $1,100.00 |
| 252607 | CORE TRUCKING COMPANY OF TE: | 4/14/2014 | PNC CHECKING | $5,175.00 |
| COMCHEK 03101 | CRESTMARK TPG | 4/14/2014 | COMDATA | $9,000.00 |
| COMCHEK 03102 | CRESTMARK TPG | 4/14/2014 | COMDATA | $2,200.00 |
| COMCHEK 03123 | CRESTMARK TPG | 4/14/2014 | COMDATA | $1,800.00 |
| COMCHEK 03202 | CRESTMARK TPG | 4/14/2014 | COMDATA | $8,100.00 |
| COMCHEK 03215 | CRESTMARK TPG | 4/14/2014 | COMDATA | $5,044.00 |
| COMCHEK 03231 | CRESTMARK TPG LLC | 4/14/2014 | COMDATA | $1,800.00 |
| COMCHEK 03183 | DEAD A HEAD TRANSPORTATION I | 4/14/2014 | COMDATA | $1,600.00 |
| COMCHEK 03186 | DEAD A HEAD TRANSPORTATION I | 4/14/2014 | COMDATA | $1,600.00 |
| COMCHEK 03104 | E-TRANSPORT CARRIERS INC | 4/14/2014 | COMDATA | $2,400.00 |
| COMCHEK 02819 | F&L TRUCKING INC | 4/14/2014 | COMDATA | $4,167.46 |
| COMCHEK 03149 | GREENLINE EXPRESS | 4/14/2014 | COMDATA | $900.00 |
| COMCHEK 03218 | GREENLINE EXPRESS | 4/14/2014 | COMDATA | $3,200.00 |
| COMCHEK 03139 | GTS TRANSPORTATION | 4/14/2014 | COMDATA | $1,100.00 |
| COMCHEK 03229 | HILLEER HEAVY HAULAGE LLC | 4/14/2014 | COMDATA | $3,600.00 |
| COMCHEK 03184 | J&J TRUCKING | 4/14/2014 | COMDATA | $1,000.00 |
| COMCHEK 03222 | J.O.B.E. SERVICES | 4/14/2014 | COMDATA | $225.00 |
| COMCHEK 03209 | M.R. PARIKH | 4/14/2014 | COMDATA | $225.00 |
| COMCHEK 03234 | M.R. PARIKH | 4/14/2014 | COMDATA | $475.00 |
| COMCHEK 03219 | MARS TRUCKING, INC | 4/14/2014 | COMDATA | $1,000.00 |

In re: _____ Leading Edge Logistics LLC _____          Case No: _____
      Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE
3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT0000000001873 | MTL, INC / ABERNATHY | 4/14/2014 | PNC CHECKING | $585.00 |
| EFT0000000001872 | MUNIR TRUCKING & TRANSPORT | 4/14/2014 | PNC CHECKING | $9,500.00 |
| CCPAYMNET040914 | OLD DOMINION FREIGHT LINES | 4/14/2014 | CC 3PL | $103.44 |
| CCPAYMNET041114 | OLD DOMINION FREIGHT LINES | 4/14/2014 | CC 3PL | $453.58 |
| EFT000000000918 | PHOENIX MANAGEMENT SERVICE: | 4/14/2014 | PNC CHECKING | $15,000.00 |
| EFT0000000001874 | PRIORITY FREIGHT LINES | 4/14/2014 | PNC CHECKING | $7,468.00 |
| COMCHEK 03165 | ROADRUNNER FREIGHT SYSTEMS | 4/14/2014 | COMDATA | $1,000.00 |
| COMCHEK 03166 | ROADRUNNER FREIGHT SYSTEMS | 4/14/2014 | COMDATA | $1,000.00 |
| COMCHEK 03172 | ROBIN HOOD TRANSPORT CO | 4/14/2014 | COMDATA | $5,500.00 |
| COMCHEK 03096 | RTS FINANCIAL | 4/14/2014 | COMDATA | $7,200.00 |
| COMCHEK 03157 | RTS FINANCIAL | 4/14/2014 | COMDATA | $2,100.00 |
| COMCHEK 03148 | RTS FINANCIAL SERVICE, INC. | 4/14/2014 | COMDATA | $2,200.00 |
| COMCHEK 03232 | STAY ROLLING LLC | 4/14/2014 | COMDATA | $1,021.25 |
| COMCHEK 03213 | STEVE'S DELIVERY | 4/14/2014 | COMDATA | $750.00 |
| COMCHEK 03163 | TBS FACTORING SERVICE, LLC | 4/14/2014 | COMDATA | $950.00 |
| COMCHEK 03200 | TRANSPORT FACTORING | 4/14/2014 | COMDATA | $325.00 |
| EFT0000000001875 | WINDSTAR EXPRESS INC | 4/14/2014 | PNC CHECKING | $2,068.50 |
| CCPAYMNET 041414 | ABF FREIGHT SYSTEM | 4/15/2014 | CC 3PL | $498.77 |
| COMCHEK 03173 | AMERICAN TRANSPORT INC | 4/15/2014 | COMDATA | $1,140.00 |
| 252610 | AVERITT EXPRESS | 4/15/2014 | PNC CHECKING | $9,212.40 |
| COMCHEK 03237 | BIH EXPRESS | 4/15/2014 | COMDATA | $4,200.00 |
| COMCHEK 03224 | BLI TRANSPORTATION INC | 4/15/2014 | COMDATA | $2,800.00 |
| 252611 | COMMAND TRANSPORTATION,LL( | 4/15/2014 | PNC CHECKING | $1,075.00 |
| COMCHEK 03239 | CRESTMARK TPG LLC | 4/15/2014 | COMDATA | $1,800.00 |
| COMCHEK 03240 | DOWNEY TRUCKING INC. | 4/15/2014 | COMDATA | $1,050.00 |
| COMCHEK 03133 | ECCD TRANSPORT INC | 4/15/2014 | COMDATA | $600.00 |
| COMCHEK 03201 | GREENLINE EXPRESS | 4/15/2014 | COMDATA | $1,600.00 |
| COMCHEK 03227 | J&J TRUCKING | 4/15/2014 | COMDATA | $1,000.00 |
| COMCHEK 03242 | JBS TRANSPORTATION | 4/15/2014 | COMDATA | $1,900.00 |
| EFT0000000001877 | K M PULLEY TRUCKING CO | 4/15/2014 | PNC CHECKING | $1,100.00 |
| 252608 | MILLER TRUCKING | 4/15/2014 | PNC CHECKING | $200.00 |
| COMCHEK 03135 | MR PARIKH | 4/15/2014 | COMDATA | $250.00 |
| COMCHEK 03226 | NEWMAN TRUCKING | 4/15/2014 | COMDATA | $1,550.00 |
| COMCHEK 03187 | NEWTRANS INC | 4/15/2014 | COMDATA | $1,550.00 |
| CCPAYMNET 040914 | OLD DOMINION FREIGHT LINES | 4/15/2014 | CC 3PL | $307.51 |
| EFT0000000001876 | Pavestone Captial, LLC | 4/15/2014 | PNC CHECKING | $1,895.00 |
| COMCHEK 03144 | PAY4FREIGHT.COM | 4/15/2014 | COMDATA | $1,600.00 |
| COMCHEK 03235 | PAY4FREIGHT.COM | 4/15/2014 | COMDATA | $3,150.00 |
| COMCHEK 03038 | RTS FINANCIAL | 4/15/2014 | COMDATA | $4,200.00 |
| COMCHEK 03236 | STEVE'S DELIVERY | 4/15/2014 | COMDATA | $2,650.00 |
| EFT0000000001879 | TRYON TRUCKING, INC | 4/15/2014 | PNC CHECKING | $6,400.00 |
| EFT0000000001878 | XSETRA INC | 4/15/2014 | PNC CHECKING | $5,250.00 |
| CCPAYMNET 041414-1 | ABF FREIGHT SYSTEM | 4/16/2014 | CC 3PL | $146.44 |
| COMCHEK 03131 | ATLAS SN, INC. | 4/16/2014 | COMDATA | $775.00 |
| WIRE041514AVRT | AVERITT EXPRESS | 4/16/2014 | PNC CHECKING | $73.47 |
| COMCHEK 03254 | BIH EXPRESS | 4/16/2014 | COMDATA | $5,650.00 |
| COMCHEK 03251 | CRESTMARK TPG | 4/16/2014 | COMDATA | $1,164.00 |
| COMCHEK 03250 | CRESTMARK TPG LLC | 4/16/2014 | COMDATA | $3,492.00 |
| EFT0000000001880 | DIVERSIFIED FINANCE | 4/16/2014 | PNC CHECKING | $2,517.50 |
| COMCHEK 03252 | EAGLE EYE TRUCK LINES LLC | 4/16/2014 | COMDATA | $1,500.00 |
| EFT0000000001885 | G.I.J. Trucking Company | 4/16/2014 | PNC CHECKING | $1,662.50 |
| COMCHEK 03253 | GREENLINE EXPRESS | 4/16/2014 | COMDATA | $1,600.00 |
| COMCHEK 03246 | J&J TRUCKING | 4/16/2014 | COMDATA | $1,000.00 |

In re:      **Leading Edge Logistics LLC**                                                          Case No: _____
    Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 03256 | JBS TRANSPORTATION | 4/16/2014 | COMDATA | $2,300.00 |
| COMCHEK 03244 | LANDSTAR | 4/16/2014 | COMDATA | $775.00 |
| COMCHEK 03249 | MERCER TRANSPORTATION | 4/16/2014 | COMDATA | $6,600.00 |
| COMCHEK 03255 | MOUTRIE TRUCKING LLC | 4/16/2014 | COMDATA | $700.00 |
| CCPAYMENT040914ODFL | OLD DOMINION FREIGHT LINES | 4/16/2014 | CC 3PL | $106.85 |
| CCPAYMNET 040914ODFL | OLD DOMINION FREIGHT LINES | 4/16/2014 | CC 3PL | $93.20 |
| CCPAYMNET041014ODFL | OLD DOMINION FREIGHT LINES | 4/16/2014 | CC 3PL | $318.35 |
| EFT0000000001883 | Pavestone Captial, LLC | 4/16/2014 | PNC CHECKING | $4,205.00 |
| COMCHEK 03180, | PAY4FREIGHT.COM | 4/16/2014 | COMDATA | $3,200.00 |
| COMCHEK 03185, | PAY4FREIGHT.COM | 4/16/2014 | COMDATA | $1,750.00 |
| COMCHEK 03245 | PAY4FREIGHT.COM | 4/16/2014 | COMDATA | $3,200.00 |
| EFT0000000001882 | RIVIERA FINANCE | 4/16/2014 | PNC CHECKING | $665.00 |
| COMCHEK 03247 | RTS FINANCIAL | 4/16/2014 | COMDATA | $3,000.00 |
| EFT0000000001884 | RTS FINANCIAL SERVICE | 4/16/2014 | PNC CHECKING | $4,100.00 |
| 252613 | SAS TRUCKS, LLC | 4/16/2014 | PNC CHECKING | $700.00 |
| EFT0000000001886 | SUNBELT FINANCE | 4/16/2014 | PNC CHECKING | $5,186.85 |
| EFT0000000001881 | TMC TRANSPORTATION | 4/16/2014 | PNC CHECKING | $3,200.00 |
| 252612 | UNITED FREIGHT TRANSPORT | 4/16/2014 | PNC CHECKING | $1,200.00 |
| 106694 | United States Treasury | 4/16/2014 | PNC CHECKING | $30,000.00 |
| EFT000000000916 | US Bank | 4/16/2014 | PNC CHECKING | $20,000.00 |
| EFT000000000911 | AYIEKO L. OSBORNE | 4/17/2014 | PNC CHECKING | $1,740.00 |
| 106695 | BMA Holding | 4/17/2014 | PNC CHECKING | $10,310.00 |
| EFT0000000001889 | BOSKURT TRANSPORT INC | 4/17/2014 | PNC CHECKING | $4,322.50 |
| EFT000000000913 | Geniene Collins | 4/17/2014 | PNC CHECKING | $246.60 |
| EFT000000000914 | Heckman Interests, Inc. | 4/17/2014 | PNC CHECKING | $959.75 |
| EFT000000000912 | LKN Transportation, LLC | 4/17/2014 | PNC CHECKING | $5,465.03 |
| 106696 | M2 Technology Consultants | 4/17/2014 | PNC CHECKING | $8,021.23 |
| COMCHEK 03257 | MERCER TRANSPORTATION | 4/17/2014 | COMDATA | $2,200.00 |
| 106697 | MetLife | 4/17/2014 | PNC CHECKING | $12,389.00 |
| COMCHEK 03258 | NEWTRANS INC | 4/17/2014 | COMDATA | $1,600.00 |
| CCPAYMNET040914ODFL | OLD DOMINION FREIGHT LINES | 4/17/2014 | CC 3PL | $1,879.55 |
| CCPAYMNET040914ODFL | OLD DOMINION FREIGHT LINES | 4/17/2014 | CC 3PL | $133.42 |
| CCPAYMNET041414 | OLD DOMINION FREIGHT LINES | 4/17/2014 | CC 3PL | $1,510.43 |
| CCPAYMNET041414ODFL | OLD DOMINION FREIGHT LINES | 4/17/2014 | CC 3PL | $375.33 |
| CCPAYMNET041514ODFL | OLD DOMINION FREIGHT LINES | 4/17/2014 | CC 3PL | $81.55 |
| EFT0000000001887 | PRIORITY FREIGHT LINES | 4/17/2014 | PNC CHECKING | $6,403.00 |
| COMCHEK 03259 | STEVE'S DELIVERY | 4/17/2014 | COMDATA | $1,300.00 |
| 252614 | TBG COMPANYS LLC | 4/17/2014 | PNC CHECKING | $3,000.00 |
| EFT0000000001888 | TBS FACTORING SERVICE, LLC | 4/17/2014 | PNC CHECKING | $2,422.50 |
| CCPAYMNET041614RDWY | YRC FREIGHT | 4/17/2014 | CC 3PL | $554.90 |
| COMCHEK 03273 | APEX CAPITAL LP | 4/18/2014 | COMDATA | $1,500.00 |
| COMCHEK 03266 | B S O LINEHAUL INC | 4/18/2014 | COMDATA | $6,270.00 |
| COMCHEK 03272 | BIH EXPRESS | 4/18/2014 | COMDATA | $4,400.00 |
| COMCHEK 03262 | BLI TRANSPORTATION INC | 4/18/2014 | COMDATA | $4,650.00 |
| COMCHEK 03270 | BLUE 0IAMOND TRUCKING, INC. | 4/18/2014 | COMDATA | $2,200.00 |
| 106698 | CARDMEMBER SERVICES | 4/18/2014 | PNC CHECKING | $1,968.00 |
| 106699 | CARDMEMBER SERVICES | 4/18/2014 | PNC CHECKING | $1,952.00 |
| COMCHEK 03267 | CENTURY FINANCE LLC | 4/18/2014 | COMDATA | $1,000.00 |
| EFT0000000001890 | CENTURY FINANCE LLC | 4/18/2014 | PNC CHECKING | $3,298.00 |
| EFT0000000001894 | FIRSTLINE FUNDING GROUP | 4/18/2014 | PNC CHECKING | $2,090.00 |
| EFT0000000001892 | G.I.J. Trucking Company | 4/18/2014 | PNC CHECKING | $1,781.25 |
| COMCHEK 03263 | GREENLINE EXPRESS | 4/18/2014 | COMDATA | $1,600.00 |
| COMCHEK 03260 | IV TRANSPORTATION INC | 4/18/2014 | COMDATA | $500.00 |

In re: **Leading Edge Logistics LLC**                                    Case No: _____
   Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 03274 | J.O.B.E. SERVICES | 4/18/2014 | COMDATA | $1,525.00 |
| COMCHEK 03261 | JBS TRANSPORTATION | 4/18/2014 | COMDATA | $5,750.00 |
| COMCHEK 03269 | PAY4FREIGHT.COM | 4/18/2014 | COMDATA | $3,150.00 |
| EFT0000000001893 | SAINT JOHN CAPITAL CORPORATIC | 4/18/2014 | PNC CHECKING | $878.75 |
| COMCHEK 03271 | STEVE'S DELIVERY | 4/18/2014 | COMDATA | $450.00 |
| COMCHEK 03093 | TEXAN TRANSFER LLC | 4/18/2014 | COMDATA | $3,637.50 |
| COMCHEK 03043 | BIH EXPRESS | 4/21/2014 | COMDATA | $8,550.00 |
| COMCHEK 03076 | BIH EXPRESS | 4/21/2014 | COMDATA | $6,600.00 |
| COMCHEK 03077 | BIH EXPRESS | 4/21/2014 | COMDATA | $5,700.00 |
| WIRE041114BIH | BIH EXPRESS | 4/21/2014 | PNC CHECKING | $30,050.00 |
| 106700 | Charter Square Apartments | 4/21/2014 | PNC CHECKING | $794.41 |
| COMCHEK 03277 | DEAD A HEAD TRANSPORTATION I | 4/21/2014 | COMDATA | $1,600.00 |
| COMCHEK 03276 | HILLEER HEAVY HAULAGE LLC | 4/21/2014 | COMDATA | $2,100.00 |
| COMCHEK 03217 | HOPPER TRANSPORTATION COMP | 4/21/2014 | COMDATA | $1,200.00 |
| CCPAYMENT 041114 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $719.29 |
| CCPAYMENT 041114-1 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $261.63 |
| CCPAYMENT 4-11-14 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $1,016.20 |
| CCPAYMENT041114-1 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $941.58 |
| CCPAYMNET 041114 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $939.08 |
| CCPAYMNET 04-11-14 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $504.63 |
| CCPAYMNET 041114-2 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $633.59 |
| CCPAYMNET 4-11-14 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $149.31 |
| CCPAYMNET041414-2 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $122.19 |
| CCPAYMNET041514 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $817.21 |
| CCPAYMNET041514-1 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $122.20 |
| CCPAYMNET041814 | OLD DOMINION FREIGHT LINES | 4/21/2014 | CC 3PL | $638.41 |
| COMCHEK 03243 | TRANS CARGO XPRESS LLC | 4/21/2014 | COMDATA | $1,700.00 |
| CCPAYMNET 041814 | YRC FREIGHT | 4/21/2014 | CC 3PL | $559.39 |
| CCPAYMNET 041814-1 | YRC FREIGHT | 4/21/2014 | CC 3PL | $597.60 |
| EFT000000000919 | AMERICAN EXPRESS | 4/22/2014 | PNC CHECKING | $7,488.95 |
| 252615 | CREDIT EXPRESS, INC | 4/22/2014 | PNC CHECKING | $1,100.00 |
| COMCHEK 03248 | 16W 455S 455 S FRONTAGE RD | 4/23/2014 | COMDATA | $1,400.00 |
| COMCHEK 03230 | 405 N MAIN ST | 4/23/2014 | COMDATA | $1,400.00 |
| COMCHEK 03268 | 4844 TARRAGON LANE | 4/23/2014 | COMDATA | $2,450.00 |
| CCPAYMNET 041814, | AAA COOPER TRANSPORTATION | 4/23/2014 | CC 3PL | $290.42 |
| EFT000000000920 | AYIEKO L. OSBORNE | 4/23/2014 | PNC CHECKING | $870.00 |
| EFT000000000950 | CARDMEMBER SERVICES | 4/23/2014 | PNC CHECKING | $10,137.20 |
| EFT0000000001896 | CELTIC TRANSPORT CORP | 4/23/2014 | PNC CHECKING | $5,510.00 |
| EFT0000000001897 | G.I.J. Trucking Company | 4/23/2014 | PNC CHECKING | $3,158.75 |
| COMCHEK 03142 | GENESIS LOGISTICS ONE LLC | 4/23/2014 | COMDATA | $1,500.00 |
| COMCHEK 03221 | GENESIS TRUCKS INC. | 4/23/2014 | COMDATA | $1,755.00 |
| EFT000000000921 | Geniene Collins | 4/23/2014 | PNC CHECKING | $127.30 |
| EFT000000000923 | Heckman Interests, Inc. | 4/23/2014 | PNC CHECKING | $6,490.99 |
| EFT000000000922 | LKN Transportation, LLC | 4/23/2014 | PNC CHECKING | $14,476.87 |
| CCPAYMET041414 | MERCER TRANSPORTATION | 4/23/2014 | CC 3PL | $2,244.00 |
| CCPAYMET 041114 | MERCER TRANSPORTATION | 4/23/2014 | CC 3PL | $2,244.00 |
| CCPAYMENT 041714 | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $290.43 |
| CCPAYMENT 04-17-14 - | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $110.50 |
| CCPAYMNET 041514 | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $138.68 |
| CCPAYMNET 041614 | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $110.50 |
| CCPAYMNET 041714 | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $642.55 |
| CCPAYMNET 041714-2 | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $265.97 |
| CCPAYMNET 041814-2 | OLD DOMINION FREIGHT LINES | 4/23/2014 | CC 3PL | $521.51 |

In re:     **Leading Edge Logistics LLC**

Debtor                                        Case No: _____

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**
**3b. Payment to creditors - Debtor whose debts are not primarily consumer debts**

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| EFT000000000924 | PHOENIX MANAGEMENT SERVICE: | 4/23/2014 | PNC CHECKING | $13,371.61 |
| CCPAYMNET 041614-1 | YRC FREIGHT | 4/23/2014 | CC 3PL | $88.40 |
| CCPAYMNET041714 | YRC FREIGHT | 4/23/2014 | CC 3PL | $463.80 |
| CCPAYMNET041814-1 | YRC FREIGHT | 4/23/2014 | CC 3PL | $230.97 |
| CCPAYMNET041614 | AAA COOPER TRANSPORTATION | 4/24/2014 | CC 3PL | $292.99 |
| CCPAYMNET041614 -1 | AAA COOPER TRANSPORTATION | 4/24/2014 | CC 3PL | $81.77 |
| EFT0000000001898 | CORE TRUCKING COMPANY OF TE: | 4/24/2014 | PNC CHECKING | $5,000.00 |
| EFT0000000001899 | FRONTLINE FREIGHT | 4/24/2014 | PNC CHECKING | $2,629.62 |
| EFT0000000001900 | NU-BORN EXPRESS | 4/24/2014 | PNC CHECKING | $2,800.00 |
| CCPAYMNT 4-15-14 | OLD DOMINION FREIGHT LINES | 4/24/2014 | CC 3PL | $479.66 |
| CCPAYMNT 041514-1 | OLD DOMINION FREIGHT LINES | 4/24/2014 | CC 3PL | $303.03 |
| CCPAYMNET 041614-3 | OLD DOMINION FREIGHT LINES | 4/24/2014 | CC 3PL | $746.08 |
| CCPAYMNET041114-1 | OLD DOMINION FREIGHT LINES | 4/24/2014 | CC 3PL | $676.60 |
| CCPAYMNET041614-4 | OLD DOMINION FREIGHT LINES | 4/24/2014 | CC 3PL | $675.00 |
| 252616 | WHITE OWL TRUCKING | 4/24/2014 | PNC CHECKING | $5,000.00 |
| CCPAYMNET041514-2 | YRC FREIGHT | 4/24/2014 | CC 3PL | $468.34 |
| CCPAYMNET041614-1 | ACI MOTOR FREIGHT | 4/25/2014 | CC 3PL | $158.92 |
| EFT0000000001901 | ADMIRAL MERCHANTS MOTOR FR | 4/25/2014 | PNC CHECKING | $7,000.00 |
| COMCHEK 03050 | APEX CAPITAL CORP | 4/25/2014 | COMDATA | $1,800.00 |
| EFT0000000001904 | CARRIERNET GROUP FINANCIAL IN | 4/25/2014 | PNC CHECKING | $2,758.00 |
| COMCHEK 03264. | CRESTMARK TPG | 4/25/2014 | COMDATA | $1,455.00 |
| CCPAYMNT 041414-2 | EVANS DELIVERY COMPANY INC | 4/25/2014 | CC 3PL | $1,327.00 |
| EFT000000000925 | G-SQUARED PARTNERS, LLC | 4/25/2014 | PNC CHECKING | $7,200.00 |
| COMCHEK 03275 | INTERSTATE LINE HAUL | 4/25/2014 | COMDATA | $5,000.00 |
| EFT0000000001902 | LANDSTAR | 4/25/2014 | PNC CHECKING | $30,250.00 |
| COMCHEK 03068 | NELA TRANSPORT INC | 4/25/2014 | COMDATA | $1,100.00 |
| CCPAYMENT 041514 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $2,371.62 |
| CCPAYMENT 041614-3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $571.39 |
| CCPAYMENT 041814 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $715.54 |
| CCPAYMENT041614 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $80.85 |
| CCPAYMENT041614-3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $586.72 |
| CCPAYMENT041814 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $233.96 |
| CCPAYMENT041814-1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $2,773.02 |
| CCPAYMENT042414-1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $188.78 |
| CCPAYMENT042414-3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $778.34 |
| CCPAYMENT042414-4 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $131.63 |
| CCPAYMENT042414-5 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $672.23 |
| CCPAYMENT042414-6 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $416.37 |
| CCPAYMENT042414-7 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $248.60 |
| CCPAYMENT042814 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $97.96 |
| CCPAYMNET 041614 -3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $1,023.96 |
| CCPAYMNET 041714-1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $1,011.01 |
| CCPAYMNET 4-18-14 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $891.38 |
| CCPAYMNET 4-18-14-1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $218.78 |
| CCPAYMNET 4-23-14 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $190.72 |
| CCPAYMNET041414-1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $3,152.56 |
| CCPAYMNET041514-3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $450.00 |
| CCPAYMNET041614-2 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $195.62 |
| CCPAYMNET041614-3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $482.36 |
| CCPAYMNET041614-5 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $345.76 |
| CCPAYMNET041614-6 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $1,722.94 |
| CCPAYMNET041714 -1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $8,656.97 |
| CCPAYMNET041814-3 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $645.62 |

In re: _____ **Leading Edge Logistics LLC** _____     Case No: _____
Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| CCPAYMNET042414 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $977.80 |
| CCPAYMNET042514 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $952.20 |
| CCPAYMNET042514-1 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $304.44 |
| CCPAYMNET042514-2 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $527.63 |
| CCPAYMNETY042514 | OLD DOMINION FREIGHT LINES | 4/25/2014 | CC 3PL | $91.63 |
| COMCHEK 03115 | STEVE'S DELIVERY | 4/25/2014 | COMDATA | $961.86 |
| EFT000000000934 | US Bank | 4/25/2014 | PNC CHECKING | $26,112.64 |
| COMCHEK 03170 | VS TRANSPORT EXPRESS LLC | 4/25/2014 | COMDATA | $600.00 |
| CCPAYMNET042114 | YRC FREIGHT | 4/25/2014 | CC 3PL | $2,245.77 |
| CCPAYMNET042314 | YRC FREIGHT | 4/25/2014 | CC 3PL | $441.88 |
| EFT000000000926 | G-SQUARED PARTNERS, LLC | 4/29/2014 | PNC CHECKING | $34,757.50 |
| 106701 | AFCO Insurance Premium Finance | 4/30/2014 | PNC CHECKING | $13,583.51 |
| 106703 | Doug Hilling | 4/30/2014 | PNC CHECKING | $120.00 |
| 106702 | Guardian | 4/30/2014 | PNC CHECKING | $604.16 |
| 106704 | PLIC - SBD Grand Island | 4/30/2014 | PNC CHECKING | $5,625.06 |
| EFT000000000939 | AFCO Insurance Premium Finance | 5/1/2014 | PNC CHECKING | $22,483.51 |
| EFT000000000928 | AYIEKO L. OSBORNE | 5/1/2014 | PNC CHECKING | $1,035.00 |
| EFT000000000951 | CARDMEMBER SERVICES | 5/1/2014 | PNC CHECKING | $17,239.46 |
| EFT000000000930 | Geniene Collins | 5/1/2014 | PNC CHECKING | $75.00 |
| EFT000000000932 | Harpswell Associates | 5/1/2014 | PNC CHECKING | $3,074.72 |
| EFT000000000931 | Heckman Interests, Inc. | 5/1/2014 | PNC CHECKING | $4,850.06 |
| EFT000000000929 | LKN Transportation, LLC | 5/1/2014 | PNC CHECKING | $415.69 |
| EFT000000000933 | Ryebrook Financial Group | 5/1/2014 | PNC CHECKING | $3,074.72 |
| CCPAYMNET 042914 | OLD DOMINION FREIGHT LINES | 5/2/2014 | CC 3PL | $491.31 |
| CCPAYMNET042914-1 | OAK HARBOR FREIGHT LINES | 5/5/2014 | CC 3PL | $87.82 |
| CCPAYMENT042914 | OLD DOMINION FREIGHT LINES | 5/5/2014 | CC 3PL | $97.96 |
| CCPAYMENT042914-1 | OLD DOMINION FREIGHT LINES | 5/5/2014 | CC 3PL | $1,584.69 |
| CCPAYMNET 5-1-14 | OLD DOMINION FREIGHT LINES | 5/5/2014 | CC 3PL | $133.55 |
| CCPAYMNET042914 | OLD DOMINION FREIGHT LINES | 5/5/2014 | CC 3PL | $97.96 |
| CCPAYMNET042914-2 | OLD DOMINION FREIGHT LINES | 5/5/2014 | CC 3PL | $274.94 |
| CCPAYMNET050114 | OLD DOMINION FREIGHT LINES | 5/5/2014 | CC 3PL | $143.07 |
| CCPAYMNET042914-3 | OLD DOMINION FREIGHT LINES | 5/6/2014 | CC 3PL | $494.74 |
| EFT000000000940 | AMERICAN EXPRESS | 5/7/2014 | PNC CHECKING | $255.50 |
| EFT000000000941 | AMERICAN EXPRESS | 5/7/2014 | PNC CHECKING | $1,211.24 |
| EFT000000000949 | BLUE CROSS & BLUE SHIELD OF RI | 5/7/2014 | PNC CHECKING | $51,925.22 |
| EFT000000000952 | CARDMEMBER SERVICES | 5/7/2014 | PNC CHECKING | $551.34 |
| EFT000000000953 | CARDMEMBER SERVICES | 5/7/2014 | PNC CHECKING | $694.37 |
| EFT000000000954 | CARDMEMBER SERVICES | 5/7/2014 | PNC CHECKING | $2,451.64 |
| EFT000000000955 | CARDMEMBER SERVICES | 5/7/2014 | PNC CHECKING | $4,389.82 |
| EFT000000000942 | US Bank | 5/7/2014 | PNC CHECKING | $1,143.50 |
| EFT000000000935 | AYIEKO L. OSBORNE | 5/8/2014 | PNC CHECKING | $60.00 |
| EFT000000000936 | Debbie Rector | 5/8/2014 | PNC CHECKING | $55.00 |
| EFT000000000937 | Geniene Collins | 5/8/2014 | PNC CHECKING | $90.00 |
| EFT000000000938 | Heckman Interests, Inc. | 5/8/2014 | PNC CHECKING | $786.50 |
| CCPAYMNET042914-4 | OLD DOMINION FREIGHT LINES | 5/9/2014 | CC 3PL | $337.72 |
| CCPAYMNET043014 | OLD DOMINION FREIGHT LINES | 5/9/2014 | CC 3PL | $858.02 |
| CCPAYMNET043014-1 | OLD DOMINION FREIGHT LINES | 5/9/2014 | CC 3PL | $2,171.99 |
| CCPAYMNET043014-2 | OLD DOMINION FREIGHT LINES | 5/9/2014 | CC 3PL | $2,586.40 |
| CCPAYMNET050114-1 | OLD DOMINION FREIGHT LINES | 5/9/2014 | CC 3PL | $2,461.88 |
| CCPAYMNET042914-5 | OLD DOMINION FREIGHT LINES | 5/12/2014 | CC 3PL | $110.50 |
| COMCHEK 03278 | WHITE OWL TRUCKING | 5/17/2014 | COMDATA | $5,000.00 |
| COMCHEK 03279 | WHITE OWL TRUCKING | 5/17/2014 | COMDATA | $5,000.00 |
| COMCHEK 03280 | 5ECURE TRANS CORP | 5/17/2014 | COMDATA | $5,000.00 |

In re: _____Leading Edge Logistics LLC_____          Case No: _____
          Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3b. Payment to creditors - Debtor whose debts are not primarily consumer debts

| Check Number | Vendor Check Name | Check Date | Checkbook ID | Amount |
|---|---|---|---|---|
| COMCHEK 03281 | TRANSCARIBBEAN CARGO | 5/17/2014 | COMDATA | $5,000.00 |
| | | | | $10,713,729.34 |

34

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 3C

In re:          Leading Edge Logistics LLC                                              Case No: _____
                     Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3c. Payments to creditors - All Debtors - 1 of 4

**Leading Edge Logistics**
**1 Year through May 17, 2014**

| | Gross Wages | Expenses | Auto Allowance | Auto & Umbrella Insurance | Disability | Life Insurance policy (b) | Commission | Medical | Dental | Life | A&D | STD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lisa Baboujian | 47,300.00 | | | | | | | 5,458.31 | 414.00 | 86.64 | 11.40 | 104.40 |
| Chris Torcomian | 25,000.00 | 718.24 | | | | | | 5,458.31 | 414.00 | 48.96 | 7.80 | 104.40 |
| Tom Torcomian (a) | 391,607.69 | 467,023 | 11,838.35 | 7,003.13 | 2,321.20 | 12,389.00 | | 14,737.25 | 1,301.88 | 94.20 | 15.00 | 104.40 |
| Turos Torcomian | 38,461.50 | 9,524.22 | 4,950.00 | | | | 11,215.11 | 14,737.25 | 833.28 | 75.36 | 12.00 | 104.40 |
| Mike Elhaje | 145,805.25 | | 4,950.00 | | | | | | | 94.20 | 15.00 | 104.40 |
| Alex Torcomian | 685.00 | | | | | | | | | | | |
| Veronica Torcomian | 25,000.00 | | | | | | | | | | | |
| | 673,859.44 | 477,265.43 | 21,738.35 | 7,003.13 | 2,321.20 | 12,389.00 | 11,215.11 | 40,391.12 | 2,963.16 | 399.36 | 61.20 | 522.00 |

*Medical, Dental, Life, AD&D, STD all paid monthly by company.*

(a) The total payments made for expense reimbursements to Tom Torcomian directly as well as payments directly to credit cards held in his name (which are reflected with an *
herein) were for company related business expenses paid by Mr Torcomian for the benefit of the company.

(b) Represents annual premium payment for a $4 million term life insurance policy insuring Mr Torcomian.
Beneficiaries:
        $2 million - Leading Edge Logistics, LLC
        $2 million - Mr Torcomian's spouse

In re:    Leading Edge Logistics LLC                    Case No: _____
          Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

3c. Payments to creditors - All Debtors - 2 of 4

## Leading Edge Logistics
## Payments on Tom Torcomian's Behalf  -  S.O.F.A #3C
## One year prior to filing

| | Vendor Name | Document Number | Document Type | Date | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|
| (a) | THOMAS TORCOMIAN | | Payment | June-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | July-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | August-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | September-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | October-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | November-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | December-13 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | January-14 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | February-14 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | March-14 | $ | 32,100 | Wages | |
| (a) | THOMAS TORCOMIAN | | Payment | April-14 | $ | 32,100 | Wages | |
| | | | | | $ | 353,100 | | |
| | Nationwide Mutual Insurance Cc | 105951 | Payment | 6/6/13 | | $765.93 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 105969 | Payment | 6/13/13 | | $793.18 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106102 | Payment | 7/29/13 | | $484.55 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106193 | Payment | 9/5/13 | | $1,196.76 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106235 | Payment | 9/25/13 | | $572.64 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106345 | Payment | 11/8/13 | | $572.65 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106408 | Payment | 12/5/13 | | $716.53 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106465 | Payment | 1/8/14 | | $654.62 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106617 | Payment | 3/13/14 | | $623.14 | Auto Insurance | |
| | Nationwide Mutual Insurance Cc | 106669 | Payment | 4/3/14 | | $623.13 | Auto Insurance | |
| | | | | | | $7,003.13 | | |
| | M&T Bank | 105948 | Payment | 6/6/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106014 | Payment | 6/26/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106072 | Payment | 7/25/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106162 | Payment | 8/15/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106218 | Payment | 9/18/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106301 | Payment | 10/16/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106343 | Payment | 11/8/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106396 | Payment | 12/5/13 | | $344.48 | Car Payment | |
| | M&T Bank | 106462 | Payment | 1/8/14 | | $344.48 | Car Payment | |
| | M&T Bank | 106538 | Payment | 2/6/14 | | $344.48 | Car Payment | |
| | M&T Bank | 106616 | Payment | 3/13/14 | | $344.48 | Car Payment | |
| | M&T Bank | 106666 | Payment | 4/3/14 | | $344.48 | Car Payment | |
| | | | | | | $4,133.76 | | |
| | TD Bank | 105872 | Payment | 5/1/13 | | $603.59 | Car Payment | |
| | TD Bank | 105874 | Payment | 5/1/13 | | $591.75 | Car Payment | |
| | TD Bank | 105896 | Payment | 5/23/13 | | $591.75 | Car Payment | |
| | TD Bank | 106013 | Payment | 6/26/13 | | $591.75 | Car Payment | |
| | TD Bank | 106081 | Payment | 7/25/13 | | $591.75 | Car Payment | |
| | TD Bank | 106158 | Payment | 8/15/13 | | $591.75 | Car Payment | |
| | TD Bank | 106238 | Payment | 9/25/13 | | $591.75 | Car Payment | |
| | TD Bank | 106305 | Payment | 10/16/13 | | $591.75 | Car Payment | |
| | TD Bank | 106364 | Payment | 11/14/13 | | $591.75 | Car Payment | |
| | TD Bank | 106433 | Payment | 12/18/13 | | $591.75 | Car Payment | |
| | TD Bank | 106493 | Payment | 1/23/14 | | $591.75 | Car Payment | |
| | TD Bank | 106560 | Payment | 2/12/14 | | $591.75 | Car Payment | |
| | TD Bank | 106628 | Payment | 3/20/14 | | $591.75 | Car Payment | |
| | | | | | | $7,704.59 | | |
| | THOMAS TORCOMIAN | 105967 | Payment | 6/13/13 | | $25,988.12 | Reimbursement of LEL Business expenses | |
| | THOMAS TORCOMIAN | 106126 | Payment | 8/8/13 | | $13,246.08 | Reimbursement of LEL Business expenses | |
| | THOMAS TORCOMIAN | 106205 | Payment | 9/6/13 | | $13,629.95 | Reimbursement of LEL Business expenses | |
| | THOMAS TORCOMIAN | 106374 | Payment | 11/21/13 | | $14,960.59 | Reimbursement of LEL Business expenses | |
| | THOMAS TORCOMIAN | 106405 | Payment | 12/5/13 | | $14,004.61 | Reimbursement of LEL Business expenses | |
| | THOMAS TORCOMIAN | 106513 | Payment | 1/30/14 | | $10,850.70 | Reimbursement of LEL Business expenses | |

In re:     **Leading Edge Logistics LLC**                 Case No: _____
    Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3c. Payments to creditors - All Debtors - 2 of 4

## Leading Edge Logistics
## Payments on Tom Torcomian's Behalf  -  S.O.F.A #3C
## One year prior to filing

| Vendor Name | Document Number | Document Type | Date | Amount | Description |
|---|---|---|---|---|---|
| THOMAS TORCOMIAN | 106553 | Payment | 2/6/14 | $9,673.89 | Reimbursement of LEL Business expenses |
| THOMAS TORCOMIAN | 106620 | Payment | 3/13/14 | $19,206.78 | Reimbursement of LEL Business expenses |
| THOMAS TORCOMIAN | 106693 | Payment | 4/11/14 | $13,572.90 | Reimbursement of LEL Business expenses |
| THOMAS TORCOMIAN | EFT000000000917 | Payment | 4/18/14 | $17,000.00 | Reimbursement of LEL Business expenses |
| THOMAS TORCOMIAN | 106705 | Payment | 4/30/14 | $5,766.23 | Reimbursement of LEL Business expenses |
| THOMAS TORCOMIAN | EFT000000000943 | Payment | 5/7/14 | $7,407.69 | Reimbursement of LEL Business expenses |
| | | | | $165,307.41 | |
| | | | | | |
| AMERICAN EXPRESS | 105973 | Payment | 6/18/13 | 19,511.35 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 105977 | Payment | 6/20/13 | 1,153.27 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106025 | Payment | 7/8/13 | 250.00 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106053 | Payment | 7/18/13 | 365.51 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | EFT072513AMEX | Payment | 7/25/13 | 15,030.32 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106165 | Payment | 8/22/13 | 13,084.30 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106181 | Payment | 9/5/13 | 1,939.16 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 091713 | Payment | 9/17/13 | 15,475.02 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106227 | Payment | 9/25/13 | 2,363.87 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106273 | Payment | 10/10/13 | 971.24 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | EFT000000000717 | Payment | 10/16/13 | 14,388.72 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | EFT000000000732 | Payment | 10/29/13 | 9,840.17 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106337 | Payment | 11/8/13 | 542.57 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | EFT000000000776 | Payment | 11/25/13 | 14,829.25 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106387 | Payment | 12/5/13 | 699.01 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106474 | Payment | 1/8/14 | 222.33 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | EFT000000000824 | Payment | 1/8/14 | 14,716.45 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106521 | Payment | 2/6/14 | 480.85 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106522 | Payment | 2/6/14 | 7,693.76 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106582 | Payment | 2/26/14 | 12,133.17 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106612 | Payment | 3/13/14 | 941.81 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106655 | Payment | 4/3/14 | 8,462.47 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | 106679 | Payment | 4/10/14 | 581.09 | Reimbursement of LEL Business expenses |
| AMERICAN EXPRESS | EFT000000000919 | Payment | 4/22/14 | 7,488.95 | Reimbursement of LEL Business expenses |
| | | | | 163,164.64 | |
| | | | | | |
| CARDMEMBER SERVICES | 106698 | Payment | 4/18/14 | 1,968.00 | Freight Payments |
| CARDMEMBER SERVICES | 106699 | Payment | 4/18/14 | 1,952.00 | Freight Payments |
| CARDMEMBER SERVICES | EFT000000000950 | Payment | 4/23/14 | 10,137.20 | Freight Payments |
| CARDMEMBER SERVICES | EFT000000000951 | Payment | 5/1/14 | 17,239.46 | Freight Payments |
| | | | | 31,296.66 | |
| | | | | | |
| US Bank | 105957 | Payment | 6/6/13 | 2,790.34 | Reimbursement of LEL Business expenses |
| US Bank | 106021 | Payment | 7/8/13 | 123.33 | Reimbursement of LEL Business expenses |
| US Bank | 106125 | Payment | 8/2/13 | 127.62 | Reimbursement of LEL Business expenses |
| US Bank | 106202 | Payment | 9/5/13 | 106.29 | Reimbursement of LEL Business expenses |
| US Bank | 106241 | Payment | 9/25/13 | 3,902.43 | Reimbursement of LEL Business expenses |
| US Bank | 106315 | Payment | 10/25/13 | 2,471.12 | Reimbursement of LEL Business expenses |
| US Bank | 106383 | Payment | 11/26/13 | 12,571.90 | Reimbursement of LEL Business expenses |
| US Bank | 106471 | Payment | 1/8/14 | 4,521.10 | Reimbursement of LEL Business expenses |
| US Bank | EFT000000000833 | Payment | 1/8/14 | 4,521.10 | Reimbursement of LEL Business expenses |
| US Bank | 106516 | Payment | 1/30/14 | 7,100.97 | Reimbursement of LEL Business expenses |
| US Bank | 106580 | Payment | 2/19/14 | 1,456.39 | Reimbursement of LEL Business expenses |
| US Bank | 106630 | Payment | 3/20/14 | 6,449.03 | Reimbursement of LEL Business expenses |
| | | | | 46,141.62 | |
| | | | | | |
| US Bank | EFT000000000892 | Payment | 3/26/14 | 15,000.00 | Reimbursement of LEL Freight expenses |
| US Bank | EFT000000000916 | Payment | 4/16/14 | 20,000.00 | Reimbursement of LEL Freight expenses |
| US Bank | EFT000000000934 | Payment | 4/25/14 | 26,112.64 | Reimbursement of LEL Freight expenses |
| | | | | 61,112.64 | |

In re: _____ **Leading Edge Logistics LLC** _____     Case No: _____
　　　Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

3c. Payments to creditors - All Debtors - 2 of 4

**Leading Edge Logistics**
**Payments on Tom Torcomian's Behalf  -  S.O.F.A #3C**
**One year prior to filing**

| Vendor Name | Document Number | Document Type | Date | Amount | Description |
|---|---|---|---|---|---|

(a) The total payments made for expense reimbursements to Tom Torcomian directly as well as payments directly to credit cards held in his name (which are reflected with an * herein) were for company related business expenses paid by Mr Torcomian for the benefit of the company.

3

In re:        **Leading Edge Logistics LLC**

        Debtor                           Case No: _____

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**3c. Payments to creditors - All Debtors - 3 of 4**

## Leading Edge Logistics
## Payments to Creditors  -  S.O.F.A #3-c  Insiders
## 1 Year through May 9, 2014

| Date | Recipient | Amount |
|---|---|---|
| 6/12/2013 | LEL Mexico | 50.00 |
| 7/26/2013 | LEL Mexico | 2,307.00 |
| 7/26/2013 | LEL Mexico | 11,502.90 |
| 8/6/2013 | LEL Mexico | 25,000.00 |
| 8/9/2013 | LEL Mexico | 13,000.00 |
| 10/21/2013 | LEL Mexico | 15,000.00 |
| 11/14/2013 | LEL Mexico | 5,000.00 |
| 12/20/2013 | LEL Mexico | 10,000.00 |
| 1/16/2014 | LEL Mexico | 10,000.00 |
| 2/12/2014 | LEL Mexico | 10,000.00 |
| 2/19/2014 | LEL Mexico | 10,000.00 |
| 3/27/2014 | LEL Mexico | 1,344.48 |
| 3/31/2014 | LEL Mexico | 5,000.00 |
| 4/1/2014 | LEL Mexico | 20,000.00 |
| **Total** | | **138,204.38** |

In re: _____ Leading Edge Logistics LLC _____          Case No: _____
Debtor

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

3c. Payments to creditors - All Debtors - 4 of 4

| Weekending | Lino Boboulian Gross Wages | Chris Torcomian Gross Wages | Expenses | Toros Torcomian Gross Wages | Auto Allowance | Commission | Expenses | Mike Elhaje Gross Wages | Auto Allowance | Alex Torcomian Gross Wages | Veronica Torcomian Gross Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/13 | 1,000.00 | 500 | | 769.23 | | | 737.15 | 3269.13 | | | 500 |
| 5/24/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 5/31/13 | 1,000.00 | 500 | | 769.23 | 450 | 1301.34 | | 3269.13 | 450 | | 500 |
| 6/7/13 | 1,000.00 | 500 | | 769.23 | | 125.23 | 1039.06 | 3269.13 | | | 500 |
| 6/14/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 6/21/13 | 1,000.00 | 500 | | 769.23 | | | 250.35 | 3269.13 | | | 500 |
| 6/28/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 7/5/13 | 1,000.00 | 500 | | 769.23 | 450 | 1284.98 | 454.07 | 3269.13 | 450 | | 500 |
| 7/12/13 | 1,000.00 | 500 | | 769.23 | | | 589.49 | 3269.13 | | | 500 |
| 7/19/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 7/26/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 8/2/13 | 1,000.00 | 500 | 201.03 | 769.23 | 450 | 1241.03 | 154.36 | 3269.13 | 450 | | 500 |
| 8/9/13 | 1,000.00 | 500 | | 769.23 | | | 589.18 | 3269.13 | | 190 | 500 |
| 8/16/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | 190 | 500 |
| 8/23/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | 240 | 500 |
| 8/30/13 | 1,000.00 | 500 | | 769.23 | 450 | 1192.62 | | 3269.13 | 450 | 65 | 500 |
| 9/6/13 | 1,000.00 | 500 | | 769.23 | | | 313.79 | 3269.13 | | | 500 |
| 9/13/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 9/20/13 | 1,000.00 | 500 | 306.17 | 769.23 | | | | 3269.13 | | | 500 |
| 9/27/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 10/4/13 | 1,000.00 | 500 | | 769.23 | 450 | 610.06 | 276.23 | 3269.13 | 450 | | 500 |
| 10/11/13 | 1,000.00 | 500 | | 769.23 | | | | 3269.13 | | | 500 |
| 10/18/13 | 1,000.00 | 500 | | 769.23 | | | 164.73 | 3269.13 | | | 500 |
| 10/25/13 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 11/1/13 | 900.00 | 500 | | 769.23 | 450 | 585.13 | 284.48 | 2615.38 | 450 | | 500 |
| 11/8/13 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 11/15/13 | 900.00 | 500 | | 769.23 | | | 196.52 | 2615.38 | | | 500 |
| 11/22/13 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 11/29/13 | 900.00 | 500 | | 769.23 | 450 | 728.17 | 149.19 | 2615.38 | 450 | | 500 |
| 12/6/13 | 900.00 | 500 | | 769.23 | | | 257.13 | 2615.38 | | | 500 |
| 12/13/13 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 12/20/13 | 900.00 | 500 | | 769.23 | | | 146.07 | 2615.38 | | | 500 |
| 12/27/13 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 1/3/14 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 1/10/14 | 900.00 | 500 | | 769.23 | 450 | 670.81 | 216.06 | 2615.38 | 450 | | 500 |
| 1/17/14 | 900.00 | 500 | | 769.23 | | | 339.86 | 2615.38 | | | 500 |
| 1/24/14 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 1/31/14 | 900.00 | 500 | 211.04 | 769.23 | 450 | 993.74 | 254.16 | 2615.38 | 450 | | 500 |
| 2/7/14 | 900.00 | 500 | | 769.23 | | | 468.53 | 2615.38 | | | 500 |
| 2/14/14 | 900.00 | 500 | | 769.23 | | | 134.01 | 2615.38 | | | 500 |
| 2/28/14 | 900.00 | 500 | | 769.23 | 450 | 929.4 | 122.04 | 2615.38 | 450 | | 500 |
| 3/7/14 | 900.00 | 500 | | 769.23 | | | 203.1 | 2615.38 | | | 100 |
| 3/14/14 | 900.00 | 500 | | 769.23 | | | 1042.68 | 2615.38 | | | 500 |
| 3/21/14 | 900.00 | 500 | | 769.23 | | | 240.12 | 2615.38 | | | 500 |
| 3/28/14 | 900.00 | 500 | | 769.23 | | | | 2615.38 | | | 500 |
| 4/4/14 | 900.00 | 500 | | 769.23 | 450 | 883.77 | | 2615.38 | 450 | | 500 |
| 4/11/14 | 900.00 | 500 | | 769.23 | | | 357.31 | 2615.38 | | | 500 |
| 4/18/14 | 900.00 | 500 | | 769.23 | | | 178.52 | 2615.38 | | | 500 |
| 4/25/14 | 900.00 | 500 | | 769.23 | | | 626.93 | 2615.38 | | | 500 |
| 5/2/14 | 900.00 | 500 | | 769.23 | | | 780.83 | 2615.38 | | | 500 |
| | 47,300.00 | 25,000.00 | 718.24 | 38,461.50 | 4,950.00 | 11,215.11 | 9,524.22 | 145,805.25 | 4,950.00 | 685.00 | 25,000.00 |

1

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 4A

In re:                        Leading Edge Logistics LLC                     Case No: _____

                                 Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORTING SCHEDULE**

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Caption of Suit and Case Number | Case No. | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| Greentree Logistics, Inc. v. Leading Edge Logistics, LLC | MJ-32124-0000053-2013 | Action to Recover Alleged Debt | Magisterial District Court, Delaware County, PA | Pending |
| Trailer Bridge, Inc. v. Leading Edge Logistics | Unknown | Breach of Contract Action | Circuit Court of Fourth Judicial Circuit, Duval County, FL | Pending |
| Horizon Lines, LLC v. LEL Caribe, LLC et al. | 14-1998 | Breach of Contract Action | U.S. District Court, E.D.P.A. | Judgment Entered |
| Waletich Transportation v. Leading Edge Logistics | 40-CO-14-41 | Action to Recover Alleged Debt | Conciliation Court, First District, LeSueur County, MN | Judgment Entered |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 7

In re:          Leading Edge Logistics LLC
                Debtor                                                    Case No: _____

STATEMENT OF FINANCIAL AFFAIRS
SUPPORT SCHEDULE

7. Gifts

**Charitable Contributions**
**May 15, 2013 to May 15, 2014**

| Journal Entry | Series | TRX Date | Account Number | Debit Amount | Originating Master Name | Description | Reference |
|---|---|---|---|---|---|---|---|
| 51809 | Purchasing | 3/10/2014 | 6140-000-00-01 | $1,000.00 | THOMAS TORCOMIAN | Purchases | Capstone Sponsorship |
| 48320 | Purchasing | 5/21/2013 | 6140-000-00-01 | $1,500.00 | ASA Golf Outing | Purchases | Payables Trx Entry |
| 49810 | Purchasing | 9/24/2013 | 6140-000-00-01 | $200.00 | Knights of Columbus | Purchases | Company Sponsorship |
| 50226 | Purchasing | 10/25/2013 | 6140-000-00-01 | $1,583.49 | AMERICAN EXPRESS | Purchases | Network for Good - Washingto DC |
| 48313 | Purchasing | 5/21/2013 | 6550-000-00-01 | $75.00 | Lumberton High School Football & Basketball Fund | Purchases | In Memory of Clyde Hatcher, Jr |

|  |  |  |  | $4,358.49 |  |  |  |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 9

In re:                    **Leading Edge Logistics LLC**                    Case No:
                          Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**9. Payments related to debt counseling or bankruptcy**

# Through May 14, 2014

| Vendor ID | Document Amount | Document Date |
|---|---|---|
| SAUL EWING LLP | 25,000.00 | 4/22/2014 |
| SAUL EWING LLP | 25,000.00 | 4/25/2014 |
| PHOENIX MANAGEMENT SERVICES, LLC | 15,000.00 | 4/14/2014 |
| PHOENIX MANAGEMENT SERVICES, LLC | 13,371.61 | 4/22/2014 |
| PHOENIX MANAGEMENT SERVICES, LLC | 16,350.00 | 4/29/2014 |
| Total | 94,721.61 | |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 13

In re                     Leading Edge Logistics LLC                                                                              Case No: _____
                          Debtor

STATEMENT OF FINANCIAL AFFAIRS
REPORT SCHEDULE

3.b. Set offs

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Date of Setoff | Amount of Setoff AP | Amount of Setoff AR | Customer ID | Customer Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 DELIVERY SERVICES INC. | P.O. BOX 16906 | | HOUSTON | TX | 77336 | 4/23/2014 | $18,128.00 | $76,158.01 | A1DELIVER | A-1 DELIVERY SERVICES INC. | P.O. BOX 16906 | | HOUSTON | TX | 77336 |
| DAYTON FREIGHT LINES, INC. | PO BOX 340 | | VANDALIA | OH | 45377 | 4/17/2014 | $700,000.00 | $200,000.00 | AIMC | AW North Carolina | | | DURHAM | NC | 27712 |
| R & L CARRIERS | PO BOX 10020 | | PORT WILLIAM | OH | 45164-2000 | 4/29/2014 | $53,353.11 | $63,368.30 | TRANSONIC | THE TRANSONIC COMPANIES | 25001 CURTISS-WRIGHT PARKWAY | | CLEVELAND | OH | 44143 |
| DEPENDABLE HIGHWAY EXPRESS | PO BOX 58047 | | LOS ANGELES | CA | 90058-0047 | 4/29/2014 | $43,781.70 | $50,571.30 | TRANSONIC | THE TRANSONIC COMPANIES | 25001 CURTISS-WRIGHT PARKWAY | | CLEVELAND | OH | 44143 |
| AVERITT EXPRESS | P O BOX 102257 | | ATLANTA | GA | 30368-2187 | 4/17/2014 | $90,181.07 | $106,572.97 | TRANSONIC | THE TRANSONIC COMPANIES | 25001 CURTISS-WRIGHT PARKWAY | | CLEVELAND | OH | 44143 |
| WILSON TRUCKING COMPANY | PO BOX 305 | | FISHERSVILLE | VA | 22939-0300 | 4/23/2014 | $18,715.00 | $31,406.75 | TRANSONIC | THE TRANSONIC COMPANIES | 25001 CURTISS-WRIGHT PARKWAY | | CLEVELAND | OH | 44143 |
| E.L. HOLLINGSWORTH & COMPANY | PO BOX 7762 | | FLINT | MI | 48507 | 3/29/2014 | $41,102.00 | $41,102.00 | ITWHI-CONE | ITW HI-CONE | Attn: Accounts Payable | 1140 W 31st Street | Itasca | IL | 60143 |
| E.L. HOLLINGSWORTH & COMPANY | PO BOX 7762 | | FLINT | MI | 48507 | 3/21/2014 | $51,950.00 | $51,950.00 | ITWHI-CONE | ITW HI-CONE | Attn: Accounts Payable | 1140 W 31st Street | Itasca | IL | 60143 |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 19

In re: _____Leading Edge Logistics LLC_____     Case No: _____
                    Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**19a. Books, records and financial statements**

| | Hire Date | Term Date | Job Title | Address |
|---|---|---|---|---|
| Alden, Charles | 02/13/2012 | 12/13/2013 | BILLING SPECIALIST | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Babs, Eileen | 02/20/2012 | 05/02/2014 | BILLING SPECIALIST | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Baboujian, Lisa M | 09/26/2005 | 05/16/2014 | Accounting Specialist | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Bell, Brett | 01/05/2009 | 05/19/2014 | Accounting Specialist | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Bell, Eric M | 03/26/2008 | 08/31/2012 | Assistant Controller | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Davis, Gregory Austin | 05/21/2012 | 09/17/2013 | Accounts Payable Specialist | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Dishong, Lisa A | 10/09/2013 | 05/16/2014 | Accounting Support - PT | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Gunkle, David | 12/24/2008 | 11/15/2013 | Manager Credit & Collections | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Guo, Xu | 09/11/2006 | 05/02/2014 | Accounting Specialist, SR | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Heuer, Kathryn A | 04/05/2010 | 05/19/2014 | HR | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Ingram, Elizabeth A | 12/26/2007 | 05/16/2014 | Accounting Specialist | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Lender, Jennifer | 10/29/2012 | 03/22/2013 | Assistant Controller | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Needhammer, James R | 04/01/2013 | 05/16/2014 | Assistant Controller | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Perez, Antonio | 10/13/2008 | 04/25/2014 | Corporate Controller | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Rothman, Kevin T | 08/30/2010 | 05/16/2014 | Billing Support - PA | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Torcomian, Alex | 05/16/2011 | 12/31/2013 | Accounting Support - PT | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Varnav, Gary C | 04/08/2008 | 08/30/2013 | Chief Financial Officer | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Weber, Marleiel L | 09/30/2005 | 05/16/2014 | Executive Asst to CEO | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Whalen, Joan M | 03/29/2004 | 05/19/2014 | Systems Analyst | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |
| Wise, Gregory A | 01/28/2013 | 05/19/2014 | Accounting Specialist | 2098 West Chester Pike, Suite 201, Broomall, PA 19008 |

**19b. Books, records and financial statements**

Kreischer Miller                                                                   100 Witmer Road, Suite 350, Horsham, PA 19044-2369

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 21(b)

In re: _____**Leading Edge Logistics LLC**_____     Case No: _____
     Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**21b . Current Partners, Officers, Directors and Shareholders**

| LEL Logistics | Address | Percentage of interest |
|---|---|---|
| LEL Enterpises LLC | 2098 West Chester Pike, Suite 201 Broomall, PA 19008 | 100% owner |
| Thomas Torcomian | 2098 West Chester Pike, Suite 201 Broomall, PA 19008 | CEO and President |

# STATEMENT OF FINANCIAL AFFAIRS

# EXHIBIT 23

In re: _____**Leading Edge Logistics LLC**_____     Case No: _____
                        Debtor

**STATEMENT OF FINANCIAL AFFAIRS**
**SUPPORT SCHEDULE**

**23 . Withdrawals from a partnership or distributions by a corporation - Summary**

| Vendor Name | Date | Amount | Description |
|---|---|---|---|
| CA Franchise Tax Board | 10/25/13 | 56,157.00 | Taxes - Tom Torcomian |
| Indiana Department of Revenue | 10/15/13 | 2,375.00 | Taxes - Tom Torcomian |
| NC DEPARTMENT OF REVENUE | 10/15/13 | 37,980.00 | Taxes - Tom Torcomian |
| State of Michigan | 10/15/13 | 86,390.00 | Taxes - Tom Torcomian |
| Comptroller of Public Accounts | 10/15/13 | 10,489.47 | Taxes - Tom Torcomian |
| United States Treasury | 4/16/14 | 30,000.00 | Taxes - Tom Torcomian |
|  |  | 223,391.47 |  |

(a) See also response to Statement of Financial Affairs question 3C