**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

In re: LEADING EDGE LOGISTICS LLC § Case No. 14-11260-MFW
§
§
Debtor(s) §

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on May 19, 2014. The undersigned trustee was appointed on May 20, 2014.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of $ 2,039,590.79

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 113,973.63 |
| Administrative expenses | 1,750,902.37 |
| Bank service fees | 72,488.82 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] $ | 102,225.97 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 09/08/2014 and the deadline for filing governmental claims was 11/18/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $84,437.72. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $84,437.72, for a total compensation of $84,437.72.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $468.64, for total expenses of $468.64.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/22/2022          By:/s/Alfred T. Giuliano, Trustee (DE)
                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-11260-MFW | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** LEADING EDGE LOGISTICS LLC | **Filed (f) or Converted (c):** 05/19/14 (f) |
| | **§341(a) Meeting Date:** 06/24/14 |
| **Period Ending:** 08/22/22 | **Claims Bar Date:** 09/08/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Comdata Account [Property Type No.: 2]<br>  Letter sent requesting turnover; Second Request<br>sent 10/16/15<br>Stephanie Holland from Comdata informed Trustee<br>that the Debtor's names are not in the Comdata<br>system and that the account number provided does<br>not match any of Comdata records either.  Review of<br>Debtor's records did not reflect any information<br>regarding the funds. | 3,242.37 | 3,242.37 | | 0.00 | FA |
| 2 | Security Deposit<br>  Reef Security Deposit (Judson Associates Landlord)<br>Michigan Office Rent Deposit - TTP South $5,911.00<br>MI Charter Square Apartments - Deposit $663.00<br>Deposit - Rent Security - PA Office $7,867.00<br>Deposit - Rent Security - RI Deposit $1,050.00<br>Deposit - Rent Security - TX Irving Office Deposit -<br>Pointe 8505, LLC $2,585.42<br>Set off by outstanding lease obligations due.<br>All lease deposits are offset by unexpired portions of<br>the respective leases.. | 18,076.42 | 0.00 | | 0.00 | FA |
| 3 | Prepaid Expenses - Insurance | 149,967.28 | 53,678.42 | | 83,908.42 | FA |
| 4 | Accounts Receivable | 12,335,387.50 | 23,605.12 | OA | 23,605.12 | FA |
| 5 | Office Equipment<br>  Furniture Fixtures & Equipment $7,335.59<br>Computers $33,159.04<br>Software $38,933.83<br>Website Development $43,875.30<br>Leasehold Improvements $7,255.78<br>Abandoned Property Below:<br>All property let at 2098 West Chester Pike, Boomall,<br>PA or 1 Cape May Street, Harrison, NJ has been<br>abandoned pursuant to order due to de minimis value<br>[Docket Nos.: 119 & 120]<br>PNC collateral. | 130,559.54 | 0.00 | OA | 0.00 | FA |
| 6 | Prepaid Expenses<br>  PNC collateral. | 45,187.71 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Period Ending:** 08/22/22

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 05/19/14 (f)

**§341(a) Meeting Date:** 06/24/14

**Claims Bar Date:** 09/08/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Transcore $2,582.96<br>MetLife$1,740.90<br>MetLife $1,032.42<br>M2 $543.25<br>JDA Softward $28,125.30<br>Informed Systems $9,225.39<br>JobsinLogistics $1,937.50 | | | | | |
| 7 | Miscellaneous Refunds  (u)<br>  Poland Spring Water Account Refund $22.85<br>Willis Insurance Services of California, Inc. re: Refund<br>Workers Comp Audit re: policy 004WK 00298<br>11/01/12 - 11/01/13 Received $827.00<br>UPS - Refund for Pre-Petition Payment made in error -<br>Received $188.46<br>AT&T Mobility Received $11.29 | 29,712.85 | 29,712.85 | | 1,049.60 | FA |
| 8 | Tax Refunds  (u)<br>  United States Treasury - Refund Form F-940 for<br>Period of 12/2013 $14.60 Interest $ .15 ($14.75)<br>ADP re: PA-SUI/ER $119.51 & TX-SUI/ER $121.09<br>($240.60 Total)<br>Keystone Collections Group for EIT Withholdings<br>Refund Received $120.79 | 0.00 | 0.00 | | 376.14 | FA |
| 9 | PNC Bank, N.A.  (u)<br>  Cash Collateral Budget Agreement - Received<br>$43,800.00 | 43,800.00 | 43,800.00 | | 43,800.00 | FA |
| 10 | Preference(s)  (u) | 941,091.30 | 941,091.30 | | 1,853,590.78 | FA |
| 11 | Unclaimed Property  (u)<br>  Pennsylvania Treasury Received $924.43 for Below<br>Dell USA LP $150.00<br>Dell USA LP $150.00<br>Con Way Inc. (XPO CNW, Inc.) $395.04<br>American Express Company $229.39 | 695.04 | 695.04 | | 924.43 | FA |
| 12 | Unused Retainer  (u)<br>  Hoover Slovacek LLP Received $2,290.43,<br>$1,819.49 | 4,109.92 | 4,109.92 | | 4,109.92 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Period Ending:** 08/22/22

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 05/19/14 (f)

**§341(a) Meeting Date:** 06/24/14

**Claims Bar Date:** 09/08/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13 | Lawsuit vs. T. Torcormian (former CEO/owner) (u) | 30,000.00 | 30,000.00 | | 28,226.38 | FA |
| | Trustee has sued the prior CEO and has been negotiating a settlment with him. Trustee entered into an agreement where Mr. Torcormian will assist in the recovery of a note [Asset No.: 14] that is due to the estate. Mr. Torcormian has the background and knowledge to assist in the possible recovery. | | | | | |
| | In the event that no recovery upon the asset is realized by the Trustee on or before the payment date, the settlement amount shall be $30,000.00 (Received) | | | | | |
| | Allocation of Settlement Funds between cases pursuant to expense total in each Debtor as reflected in agreement ($1,896,630.25) | | | | | |
| | Leading Edge Logistics, LLC 14-11260 Expenses $1,784,500.47 $28,226.38 | | | | | |
| | Alliance Traffic Group, LLC 14-11261 Expenses $96,362.63 $1,524.22 | | | | | |
| | LEL Caribe, LLC 14-11262 Expenses $15,767.15 $249.40 | | | | | |
| | Below for information purposed only re: T. Torcormian Horizon Lines LLC ("Horizon") Stipulation Order [Docket No.: 65] ...the automatic stay shall be modified to permit Civil Action 2:12-cv-01998-GAM to proceed in the Eastern Distruct of Pennsylvania District Court against Horizon International Shipping, Inc. and Thomas Torcomian; it is further Ordered that, in the event that Horizon receives a judgment in the Civil Action against Horizon International and/or Mr. Torcomian, Horizon shall be permitted to collect upon any judgment against Horizon International and/or Mr. Torcomian; and it is further Ordered that nothing herein shall afffect or impair any right of Horizon to assert claims or any right to payment from the Debtors' estates, or any right of the Trustee to object to any proofs of claim filed by Horizon against the Debtors' estates or to assert affirmative claims against Horizon, or for Horizon to contest such claims; and it is further | | | | | |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-11260-MFW | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** LEADING EDGE LOGISTICS LLC | **Filed (f) or Converted (c):** 05/19/14 (f) |
| | **§341(a) Meeting Date:** 06/24/14 |
| **Period Ending:** 08/22/22 | **Claims Bar Date:** 09/08/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Ordered that, this Court shall retain jurisdiction to enforce the terms of the Stipulation and all related matters. | | | | | |
| 14 | Note Receivable - Native American World Wide (u) Native American Logistics Worldwide, LLC The note is actually held by an LEL entity that is not a debtor (LEL Partners, LLC); it is a wholly owned sub. It will be difficult establishing the estate's interest. In addition, the secured lenders are claiming a lien on the asset. Motion [Docket No.: 580] seeks to abandon any interest that the estates have in the Note. Order [Docket No.: 582]. | 600,000.00 | 600,000.00 | OA | 0.00 | FA |
| 14 | **Assets** **Totals** (Excluding unknown values) | **$14,331,829.93** | **$1,729,935.02** | | **$2,039,590.79** | **$0.00** |

**Major Activities Affecting Case Closing:**

First Omnibus Objection to Claims // First Omnibus Objection (Substantive) of Alfred T. Giuliano, Chapter 7 Trustee, to Certain Claims to Be Reclassified. Hearing scheduled for 7/20/2022 at 02:00 PM. Once the order is signed the TFR will be submitted.

**Initial Projected Date Of Final Report (TFR):** May 31, 2018    **Current Projected Date Of Final Report (TFR):** August 19, 2022 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-11260-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******7666 - Checking Account | | |
| **Taxpayer ID #:** | **-***2293 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 08/22/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/04/14 | | Kuehne & Nagel, Inc. | Accounts Receivable | | 6,365.00 | | 6,365.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291209 | 1121-000 | | | 6,365.00 |
| | {4} | | Accounts Receivable - 1,000.00 Invoice No.: 291210 | 1121-000 | | | 6,365.00 |
| | {4} | | Accounts Receivable - 1,195.00 Invoice No.: 291225 | 1121-000 | | | 6,365.00 |
| | {4} | | Accounts Receivable - 850.00 Invoice No.: 291330 | 1121-000 | | | 6,365.00 |
| | {4} | | Accounts Receivable - 1,070.00 Invoice No.: 291349 | 1121-000 | | | 6,365.00 |
| | {4} | | Accounts Receivable - 1,350.00 Invoice No.: 291353 | 1121-000 | | | 6,365.00 |
| | {4} | | Accounts Receivable - 350.00 Invoice No.: 291449 | 1121-000 | | | 6,365.00 |
| 06/04/14 | | England Logistics | Accounts Receivable | | 3,850.00 | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291865 | 1121-000 | | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291660 | 1121-000 | | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291683 | 1121-000 | | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291715 | 1121-000 | | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291751 | 1121-000 | | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291814 | 1121-000 | | | 10,215.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291791 | 1121-000 | | | 10,215.00 |
| 06/04/14 | | IPS Worldwide | Accounts Receivable | | 1,650.00 | | 11,865.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291422 | 1121-000 | | | 11,865.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291423 | 1121-000 | | | 11,865.00 |
| | {4} | | Accounts Receivable - 550.00 Invoice No.: 291455 | 1121-000 | | | 11,865.00 |
| 06/04/14 | {7} | Poland Spring Water | Refund re: Account No.: 0429213002 | 1229-000 | 22.85 | | 11,887.85 |

|  | Subtotals : | $11,887.85 | $0.00 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/05/14 | {4} | Evapco, Inc. | Accounts Receivable Invoice No.: ATG611119 | | 1121-000 | 2,300.00 | | 14,187.85 |
| 06/12/14 | 101 | M2 Technology | 1/3 of Invoice No.: 6270 for Period of June 2014 | | 2420-000 | | 1,500.00 | 12,687.85 |
| 06/12/14 | 102 | Liberty NOE, LLC | Invoice No.: 16537 Space, Power & Bandwidth through September 30, 2014 | | 2420-000 | | 5,563.50 | 7,124.35 |
| 06/13/14 | 103 | Hill Archive | Invoice No.: 0179266 Pack & Transport (140) Boxes & (6) Computers, Pro-Rata Storage June 4, 2014 - 06/15/14 | | | | 2,361.97 | 4,762.38 |
| | | | Invoice No.: 0179266 Pack, Remove & Transport (140) Boxes & (6) Computers | 1,605.00 | 2420-000 | | | 4,762.38 |
| | | | Invoice No.: 0179266 Supply (125) Boxes | 367.81 | 2420-000 | | | 4,762.38 |
| | | | Invoice No.: 0179266 Barcode Boxes and Input Descriptions | 350.00 | 2420-000 | | | 4,762.38 |
| | | | Invoice No.: 0179266 Pro-Rata Storage June 4, 2014 - 06/15/14 | 39.16 | 2410-000 | | | 4,762.38 |
| 06/19/14 | 104 | Hill Archive | Invoice No.: 019870 Storage for Period of July 2014 | | 2410-000 | | 116.63 | 4,645.75 |
| 06/24/14 | | England Logistics | Accounts Receivable | | | 3,300.00 | | 7,945.75 |
| | {4} | | Invoice No.: 291907 | 550.00 | 1121-000 | | | 7,945.75 |
| | {4} | | Invoice No.: 2023796 | 550.00 | 1121-000 | | | 7,945.75 |
| | {4} | | Invoice No.: 2023797 | 550.00 | 1121-000 | | | 7,945.75 |
| | {4} | | Invoice No.: 2023798 | 550.00 | 1121-000 | | | 7,945.75 |
| | {4} | | Invoice No.: 2023799 | 550.00 | 1121-000 | | | 7,945.75 |
| | {4} | | Invoice No.: 2023800 | 550.00 | 1121-000 | | | 7,945.75 |
| 06/26/14 | | U.S. Department of the Treasury | Refund Form No.: F-940 for Period of 12/2013 | | | 14.75 | | 7,960.50 |
| | {8} | | Refund Form No.: F-940 for Period of 12/2013 | 14.60 | 1224-000 | | | 7,960.50 |
| | {8} | | Interest Earned re: Refund Form No.: F-940 for Period of 12/2013 | 0.15 | 1224-000 | | | 7,960.50 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.69 | 7,949.81 |
| 07/08/14 | {9} | PNC Bank, N.A. (CML) | Cash Collateral Budget Turnover of Funds | | 1229-000 | 43,800.00 | | 51,749.81 |
| 07/08/14 | 105 | M2 Technology | 1/3 of Invoice No.: 6270 for Period of July 2014 | | 2420-000 | | 1,500.00 | 50,249.81 |

Subtotals : $49,414.75   $11,052.79

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/14 | {9} | PNC Bank, N.A. (CML) | Reversed Deposit Adj. 4  Cash Collateral Budget Turnover of Funds | 1229-000 | -43,800.00 | | 6,449.81 |
| 07/16/14 | 106 | Hill Archive | Invoice No.: 020147 Storage for Period of August 2014 | 2410-000 | | 116.63 | 6,333.18 |
| 07/24/14 | {3} | Blue Cross Blue Shield of Rhode Island | Stopped Payment - Refund re: Group Cancellation | 1129-000 | 8,535.99 | | 14,869.17 |
| 07/24/14 | {3} | Blue Cross Blue Shield of Rhode Island | Stopped Payment - Reversed Deposit 100005 1 Refund re: Group Cancellation | 1129-000 | -8,535.99 | | 6,333.18 |
| 07/31/14 | 107 | Brett Bell | Invoice No.: 072514 Information Services | 2990-000 | | 142.50 | 6,190.68 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.15 | 6,178.53 |
| 08/04/14 | {3} | Blue Cross & Blue Shield of Rhode Island | Refund re: Group Cancellation | 1129-000 | 8,535.99 | | 14,714.52 |
| 08/04/14 | {8} | Automatic Data Processing | Tax Credit regarding PA & TX SUI/ER | 1224-000 | 240.60 | | 14,955.12 |
| 08/04/14 | {3} | Willis Insurance Services of California, Inc. | Turnover of Audit & Surcharges Credit re: Sparta Insurance Company for Period of 00/01/12 - 11/01/13 for Workers Compensation | 1129-000 | 25,334.00 | | 40,289.12 |
| 08/07/14 | {9} | PNC Bank, N.A. (CML) | Cash Collateral Budget Turnover of Funds | 1229-000 | 43,800.00 | | 84,089.12 |
| 08/08/14 | {4} | Rochester Gauges | Accounts Receivable | 1121-000 | 1,407.50 | | 85,496.62 |
| 08/19/14 | 108 | Hill Archive | Invoice No.: 020428 Storage for Period of September 2014 | 2410-000 | | 116.63 | 85,379.99 |
| 08/27/14 | 109 | M2 Technology | 1/3 of Invoice No.: 6270 (Final) for Period of August 2014 | 2420-000 | | 1,500.00 | 83,879.99 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.35 | 83,794.64 |
| 09/02/14 | 110 | M2 Technology | Invoice No.: 6386 for Period of September 2014<br>Voided on 10/22/14 | 2420-004 | | 1,500.00 | 82,294.64 |
| 09/17/14 | 111 | Hill Archive | Invoice No.: 020714 Storage for Period of October 2014 | 2410-000 | | 116.63 | 82,178.01 |
| 09/24/14 | {7} | Willis Insurance Services of California, Inc. | Refund Workers Comp Audit re: Policy 004WK 00298 11/01/12 - 11/01/13 | 1229-000 | 827.00 | | 83,005.01 |
| 09/24/14 | {3} | Willis Insurance Services of California, Inc. | Refund of Cancellation re: Policy No.: N10712701-001 03/01/13 - 05/06/14 | 1129-000 | 28,863.00 | | 111,868.01 |
| 09/26/14 | 112 | Brett Bell | Services Rendered for Period of August 1, 2014 - August 31, 2014 [Docket No.: 99] | | | 6,577.50 | 105,290.51 |
| | | | Services Rendered for          4,980.00<br>Period of August 1, 2014<br>- August 31, 2014 re:<br>Leading Edge Logistics<br>LLC | 2990-000 | | | 105,290.51 |

Subtotals : $65,208.09     $10,167.39

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-11260-MFW | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | |
| **Taxpayer ID #:** | **-***2293 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Services Rendered for    1,597.50<br>Period of August 1, 2014<br>- August 31, 2014 re:<br>Alliance Traffic Group,<br>LLC | 2990-000 | | | 105,290.51 |
| 09/29/14 | {3} | AFCO Insurance Premium Finance | Insurance refund re: Willis Risk & Insurance Services of Los Angeles re: Account No.: 55-10-10244-6 | 1129-000 | 3,651.25 | | 108,941.76 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 134.66 | 108,807.10 |
| 10/16/14 | {3} | AFCO Insurance Premium Finance | Insurance refund re: Willis Risk & Insurance Services of Los Angeles for Account No.: 55-10-104244-6 | 1129-000 | 6,031.00 | | 114,838.10 |
| 10/20/14 | 113 | Hill Archive | Invoice No.: 020990 Storage for Period of November 2014 | 2410-000 | | 116.63 | 114,721.47 |
| 10/22/14 | 110 | M2 Technology | Invoice No.: 6386 for Period of September 2014<br>Voided: check issued on 09/02/14 | 2420-004 | | -1,500.00 | 116,221.47 |
| 10/27/14 | {3} | Willis Insurance Services of California, Inc. | Workers Compensation Policy No.: 004WK00352 Period 11/01/13 - 11/01/14 | 1129-000 | 3,045.08 | | 119,266.55 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.90 | 119,099.65 |
| 11/17/14 | 114 | Hill Archive | Invoice No.: 021268 Storage for Period of December 2014 | 2410-000 | | 116.63 | 118,983.02 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.69 | 118,829.33 |
| 12/15/14 | 115 | Hill Archive | Invoice No.: 021550 Initial Container Input & Storage for Period of January 2015 | | | 125.71 | 118,703.62 |
| | | | Invoice No.: 021550    4.80<br>Initial Container Input of<br>(4) Containers | 2420-000 | | | 118,703.62 |
| | | | Invoice No.: 021550    120.91<br>Storage for Period of<br>January 2015 | 2410-000 | | | 118,703.62 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.67 | 118,509.95 |
| 01/05/15 | {3} | AFCO | Insurance refund re: Willis Risk & Insurance Services of California for Account No.: 55-10-104244-6 | 1129-000 | 3,981.10 | | 122,491.05 |
| 01/16/15 | 116 | Hill Archive | Invoice No.: 021828 Storage for Period of February 2015 | 2410-000 | | 120.91 | 122,370.14 |
| 01/20/15 | 117 | KRM 525 Sam Houston LLC | Invoice No.: 1301 Materials for Packaging and Labor to Pack Computers | 2990-000 | | 340.00 | 122,030.14 |

Subtotals :    $16,708.43    $-31.20

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-11260-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******7666 - Checking Account | | |
| **Taxpayer ID #:** | **-***2293 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 08/22/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/26/15 | 118 | International Sureties, Ltd | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 115.36 | 121,914.78 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.44 | 121,740.34 |
| 02/16/15 | 119 | Hill Archive | Invoice No.: 022116 Storage for Period of March 2015 | 2410-000 | | 120.91 | 121,619.43 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.44 | 121,455.99 |
| 03/16/15 | 120 | M2 Technology | Invoice No.: 641 I.T. Support Services | 2420-000 | | 606.00 | 120,849.99 |
| 03/17/15 | | International Sureties, Ltd | Refund re: Premium Adjustment | 2300-000 | | -47.27 | 120,897.26 |
| 03/20/15 | 121 | Hill Archive | Invoice No.: 022394 Storage for Period of April 2015 | 2410-000 | | 120.91 | 120,776.35 |
| 03/24/15 | 122 | Hill Archive | Invoice No.: 022543 Transfer of Equipment, Initial Container Input & Storage for Period of 03/16/15 - 04/15/15 | | | 1,659.48 | 119,116.87 |
| | | | Invoice No.: 022543    1,605.00 Transfer of Equipment from Liberty Center, Pleasant Ridge, MI to West Berlin, NJ | 2420-000 | | | 119,116.87 |
| | | Hill Archive | Invoice No.: 022543    28.80 Initial Container Input (24) | 2420-000 | | | 119,116.87 |
| | | Hill Archive | Invoice No.: 022543    25.68 Storage for Period of 03/16/15 - 04/15/15 | 2410-000 | | | 119,116.87 |
| 03/24/15 | 123 | Jason Mortiere | Invoice No.: 1001 re: Server Rack Tear Down and Packaging (8 Hours) | 2990-000 | | 1,500.00 | 117,616.87 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.18 | 117,430.69 |
| 04/02/15 | 124 | Michael Infanti | Reimbursement re: Invoice No.: 13464 Storage from Hard Drive Hotel | 2420-000 | | 475.00 | 116,955.69 |
| 04/14/15 | | Dulin Metals Company | Accounts Receivable | | 4,732.62 | | 121,688.31 |
| | {4} | | Invoice No.: 288586    1,577.54 | 1121-000 | | | 121,688.31 |
| | {4} | | Invoice No.: 287290    1,577.54 | 1121-000 | | | 121,688.31 |
| | {4} | | Invoice No.: 287287    1,577.54 | 1121-000 | | | 121,688.31 |
| 04/20/15 | 125 | Hill Archive | Invoice No.: 022675 Storage for Period of May 2015 & Initial Container Input of (25) Containers | | | 176.28 | 121,512.03 |
| | | | Invoice No.: 022675    30.00 Initial Container Input of (25) Containers | 2420-000 | | | 121,512.03 |

Subtotals : $4,732.62    $5,250.73

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 022675              146.28<br>Storage for Period of<br>May 2015 | 2410-000 | | | 121,512.03 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.68 | 121,340.35 |
| 05/01/15 | {3} | Willis Insurance Services of<br>California, Inc. | Refund Policy Nos.: K083043732 &<br>K08888139 Policy Period 03/15/14 - 09/01/14 | 1129-000 | 3,100.00 | | 124,440.35 |
| 05/20/15 | 126 | Hill Archive | Invoice No.: 022963 Storage for Period of June<br>2015 | 2410-000 | | 144.88 | 124,295.47 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.81 | 124,123.66 |
| 06/17/15 | 127 | Automatic Data Processing | Invoice No.: 449967317 Processing Charges<br>for Period Ending 12/31/14 56 Q Y/E Info - Tax<br>Reporting W-2's | 2990-000 | | 366.80 | 123,756.86 |
| 06/22/15 | 128 | Hill Archive | Invoice No.: 023247 Storage for Period of July<br>2015 | 2410-000 | | 144.88 | 123,611.98 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.40 | 123,421.58 |
| 07/15/15 | 129 | Hill Archive | Invoice No.: 023560 Storage for Period of<br>August 2015 | 2410-000 | | 144.88 | 123,276.70 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.41 | 123,093.29 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.14 | 122,922.15 |
| 09/03/15 | 130 | Hill Archive | Invoice No.: 023856 Storage for Period of<br>September 2015 | 2410-000 | | 144.88 | 122,777.27 |
| 09/16/15 | 131 | Hill Archive | Invoice No.: 024151 Storage for Period of<br>October 2015 | 2410-000 | | 144.88 | 122,632.39 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.37 | 122,444.02 |
| 10/06/15 | {3} | Willis Insurance Services of<br>California, Inc. | Refund Policy No.: 004CP00029 Policy Period<br>11/01/13 - 08/15/14 | 1129-000 | 1,367.00 | | 123,811.02 |
| 10/19/15 | 132 | Hill Archive | Invoice No.: 024443 Storage for Period of<br>November 2015 | 2410-000 | | 144.88 | 123,666.14 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.49 | 123,488.65 |
| 11/23/15 | 133 | Hill Archive | Invoice No.: 024744 Storage for Period of<br>December 2015 | 2410-000 | | 144.88 | 123,343.77 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.69 | 123,172.08 |
| 12/16/15 | 134 | Hill Archive | Invoice No.: 025057 Storage for Period of<br>January 2016 | 2410-000 | | 144.88 | 123,027.20 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.84 | 122,832.36 |
| 01/05/16 | 135 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#14-11260, Bond No.: 016026389 for Period of | 2300-004 | | 53.51 | 122,778.85 |

Subtotals :  $4,467.00     $3,200.18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 01/01/16 - 01/01/17<br>Voided on 01/05/16 | | | | |
| 01/05/16 | 135 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #14-11260, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -53.51 | 122,832.36 |
| 01/05/16 | 136 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #14-11260, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 53.51 | 122,778.85 |
| 01/19/16 | 137 | Hill Archive | Invoice No.: 025365 Storage for Period of February 2016 | 2410-000 | | 144.88 | 122,633.97 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.26 | 122,463.71 |
| 02/17/16 | 138 | Hill Archive | Invoice No.: 025673 Storage for Period of March 2016 | 2410-000 | | 144.88 | 122,318.83 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.78 | 122,149.05 |
| 03/18/16 | 139 | Hill Archive | Invoice No.: 025992 Storage for Period of April 2016 | 2410-000 | | 144.88 | 122,004.17 |
| 03/23/16 | {7} | United Parcel Service | Refund re: Pre-Petition Payment made in Error | 1229-000 | 188.46 | | 122,192.63 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.78 | 121,999.85 |
| 04/15/16 | 140 | Hill Archive | Invoice No.: 026309 Storage for Period of May 2016 | 2410-000 | | 144.88 | 121,854.97 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.14 | 121,685.83 |
| 05/18/16 | 141 | Hill Archive | Invoice No.: 026631 Storage for Period of June 2016 | 2410-000 | | 144.88 | 121,540.95 |
| 05/19/16 | {7} | AT&T Mobility Wireless Data Services Sales Tax Litigation | Pro-Rata Distribution | 1229-000 | 11.29 | | 121,552.24 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.70 | 121,383.54 |
| 06/08/16 | {10} | Airways Freight Corporation | Settlement of Adversary No.: 16-50760 [Docket No.: 357] | 1241-000 | 30,000.00 | | 151,383.54 |
| 06/14/16 | {10} | U. S. Express, Inc. d/b/a Xpress Direct | Settlement of Adversary No.: 16-50635 [Docket No.: 357] | 1241-000 | 48,700.00 | | 200,083.54 |
| 06/16/16 | {10} | Active Aero Charter, LLC | Settlement of Adversary No.: 16-50818 [Docket No.: 357] | 1241-000 | 28,500.00 | | 228,583.54 |
| 06/16/16 | 142 | Hill Archive | Invoice No.: 026960 Storage for Period of July 2016 | 2410-000 | | 144.88 | 228,438.66 |
| 06/21/16 | {10} | Salem Carriers, Inc. | Settlement of Adversary No.: 16-50798 [Docket No.: 357] | 1241-000 | 50,000.00 | | 278,438.66 |

Subtotals : $157,399.75 $1,739.94

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-11260-MFW | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | |
| | | |
| **Taxpayer ID #:** | **-***2293 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/16 | {10} | J.O.B.E. Services, Inc. | Settlement of Adversary No.: 16-50970 [Docket No.: 357] | 1241-000 | 17,500.00 | | 295,938.66 |
| 06/24/16 | {10} | American Express Travel Related Services Company, Inc. | Settlement of Preference (Demand) [Docket No.: 357] | 1241-000 | 15,000.00 | | 310,938.66 |
| 06/27/16 | {12} | Hoover Slovacek LLP | Turnover of Pre-Petition Unused Retainer | 1229-000 | 1,819.49 | | 312,758.15 |
| 06/27/16 | {12} | Hoover Slovacek LLP | Turnover of Pre-Petition Unused Retainer | 1229-000 | 2,290.43 | | 315,048.58 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.49 | 314,736.09 |
| 07/11/16 | {10} | Frank's Vacuum Truck Service, Inc. | Settlement of Adversary No.: 16-50933 [Docket No.: 378] | 1241-000 | 27,500.00 | | 342,236.09 |
| 07/12/16 | {10} | Frontline Carrier Systems (USA) Inc. | Settlement of Adversary No.: 16-50968 [Docket No.: 378] | 1241-000 | 10,000.00 | | 352,236.09 |
| 07/12/16 | {10} | Mike's Faith Transport & | Settlement of Adversary No.: 16-50961 [Docket No.: 389] | 1241-000 | 4,500.00 | | 356,736.09 |
| 07/18/16 | 143 | Hill Archive | Invoice No.: 027279 Storage for Period of August 2016 | 2410-000 | | 144.88 | 356,591.21 |
| 07/19/16 | | Sammy's Transport, Inc. & Wallace Company, Inc. | Settlement of Adversary No.: 16-50978 [Docket No.: 389] | | 15,500.00 | | 372,091.21 |
| | {10} | | Sammy's Transport, Inc.          6,025.00 | 1241-000 | | | 372,091.21 |
| | {10} | | Wallace Company, Inc.          9,475.00 | 1241-000 | | | 372,091.21 |
| 07/29/16 | {10} | Jantz, Inc. | Settlement of Adversary No.: 16-50960 [Docket No.: 389] | 1241-000 | 6,000.00 | | 378,091.21 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.25 | 377,611.96 |
| 08/16/16 | 144 | Hill Archive | Invoice No.: 027606 Storage for Period of September 2016 | 2410-000 | | 144.88 | 377,467.08 |
| 08/19/16 | {10} | Kreischer Miller | Settlement of Adversary No.: 16-50929 [Docket No.: 378] | 1241-000 | 5,000.00 | | 382,467.08 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 598.62 | 381,868.46 |
| 09/14/16 | {10} | Core Trucking Company of Texas LLC | Settlement of Adversary No.: 16-50977 [Docket No.: 389] | 1241-000 | 8,500.00 | | 390,368.46 |
| 09/15/16 | 145 | Hill Archive | Invoice No.: 027928 Storage for Period of October 2016 | 2410-000 | | 144.88 | 390,223.58 |
| 09/26/16 | {10} | Flash Funding LLC | Settlement of Adversary No.: 16-50971 [Docket No.: 378] | 1241-000 | 8,000.00 | | 398,223.58 |
| 09/30/16 | {10} | Fedex Custom Critical, Inc. | Settlement of Adversary No.: 16-50974 [Docket No.: 378] | 1241-000 | 25,000.00 | | 423,223.58 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 555.71 | 422,667.87 |
| 10/18/16 | 146 | Hill Archive | Invoice No.: 028271 Storage for Period of November 2016 | 2410-000 | | 144.88 | 422,522.99 |

|  |  | Subtotals : | $146,609.92 | $2,525.59 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/16 | {10} | Teksystems, Inc. | Voided - Settlement of Adversary No.: 15-51663 | 1241-000 | 30,000.00 | | 452,522.99 |
| 10/24/16 | {10} | Teksystems, Inc. | Reversed Deposit Adj. 49  Settlement of Adversary No.: 15-51663 | 1241-000 | -30,000.00 | | 422,522.99 |
| 10/25/16 | {10} | Greatwide American Trans-Freight, LLC | Settlement of Adversary No.: 16-50844 [Docket No.: 378] | 1241-000 | 27,500.00 | | 450,022.99 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.30 | 449,431.69 |
| 11/02/16 | {10} | Phoenix Management Holdings, Inc., et al. | Settlement of Adversary No.: 16-50965 [Docket No.: 414] | 1241-000 | 15,000.00 | | 464,431.69 |
| 11/10/16 | {10} | Southern Christian Transportation, Inc. | Settlement of Adversary No.: 16-50763 [1st Installment] [Docket No.: 414] | 1241-000 | 5,000.00 | | 469,431.69 |
| 11/10/16 | 147 | Giuliano, Miller & Co., LLC | Reimbursement re: SWK Technologies, Inc. Invoice No.: 106302 Evaluation of Server Access | 2990-000 | | 133.75 | 469,297.94 |
| 11/16/16 | 148 | Hill Archive | Invoice No.: 028611 Storage for Period of December 2016 | 2410-000 | | 144.88 | 469,153.06 |
| 11/17/16 | {10} | Royal Transport, Inc. | Settlement of Adversary No.: 16-50816 (1st Installment) [Docket No.: 414] | 1241-000 | 4,000.00 | | 473,153.06 |
| 11/17/16 | {10} | J B S Logistics, Inc. | Settlement of Adversary No.: 16-50909 [Docket No.: 402] | 1241-000 | 40,000.00 | | 513,153.06 |
| 11/18/16 | {10} | Service by Air, Inc. (SBAI) | Settlement of Adversary No.: 16-50814 [Docket No.: 414] | 1241-000 | 25,000.00 | | 538,153.06 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 754.88 | 537,398.18 |
| 12/07/16 | {10} | Black Rock Trucking, Inc. | Settlement of Adversary No.: 16-50769 [1 of 3 Installments] [Docket No.: 402] | 1241-000 | 15,000.00 | | 552,398.18 |
| 12/08/16 | {10} | Leonard's Express, Inc. | Settlement of Adversary No.: 16-50926 [1 of 5 Installments] [Docket No.: 402] | 1241-000 | 15,000.00 | | 567,398.18 |
| 12/08/16 | {10} | Royal Transport, Inc. | Settlement of Adversary No.: 16-50816 (2nd Installment) [Docket No.: 414] | 1241-000 | 3,000.00 | | 570,398.18 |
| 12/13/16 | {10} | LT United Logistics, Inc. | Settlement of Adversary No.: 16-50915 [Docket No.: 402] | 1241-000 | 26,500.00 | | 596,898.18 |
| 12/14/16 | {10} | Southern Christian Transportation, Inc. | Settlement of Adversary No.: 16-50763 [2nd Installment] [Docket No.: 414] | 1241-000 | 5,000.00 | | 601,898.18 |
| 12/15/16 | {10} | James Transportation, LLC | Settlement of Adversary No.: 16-50913 [Docket No.: 402] | 1241-000 | 25,000.00 | | 626,898.18 |
| 12/16/16 | 149 | Bifferato Firm, P.A. | Mediation Fee re: Central Freight Lines, Inc. Adversary No.: 16-50843 [Flat Fee] | 3721-000 | | 2,500.00 | 624,398.18 |
| 12/16/16 | 150 | Bifferato Firm, P.A. | Mediation Fee re: Paul DeMarco Trucking, Inc. Adversary No.: 16-50957 [Flat Fee] | 3721-000 | | 2,500.00 | 621,898.18 |
| | | | Subtotals : | | $206,000.00 | $6,624.81 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-11260-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** LEADING EDGE LOGISTICS LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***2293 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 08/22/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/16 | 151 | Gavin/Solmonese, LLC | Mediation Fee re: Royalty Capital Adversary No.: 16-50940 [Flat Fee] | 3721-000 | | 2,500.00 | 619,398.18 |
| 12/19/16 | 152 | Hill Archive | Invoice No.: 028955 Storage for Period of January 2017 | 2410-000 | | 144.88 | 619,253.30 |
| 12/27/16 | {10} | Paul DeMarco Trucking, Inc. | Settlement of Adversary No.: 16-50957 [Docket No.: 402] | 1241-000 | 20,000.00 | | 639,253.30 |
| 12/29/16 | {10} | Royal Transport, Inc. | Settlement of Adversary No.: 16-50816 (3rd Installment) [Docket No.: 414] | 1241-000 | 3,000.00 | | 642,253.30 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 852.54 | 641,400.76 |
| 01/03/17 | {10} | Command Transportation, LLC | Settlement of Adversary No.: 16-50851 [Docket No.: 402] | 1241-000 | 13,500.00 | | 654,900.76 |
| 01/03/17 | {10} | Black Rock Trucking, Inc. | Settlement of Adversary No.: 16-50769 [2 of 3 Installments] [Docket No.: 402] | 1241-000 | 7,500.00 | | 662,400.76 |
| 01/05/17 | {10} | Leonard's Express, Inc. | Settlement of Adversary No.: 16-50926 [2 of 5 Installments] [Docket No.: 402] | 1241-000 | 7,500.00 | | 669,900.76 |
| 01/13/17 | 153 | Bifferato Firm, P.A. | Mediation Fee re: A. Duie Pyle, Inc. Adversary No.: 16-50765 [Flat Fee] | 3721-000 | | 2,500.00 | 667,400.76 |
| 01/16/17 | 154 | Hill Archive | Invoice No.: 029301 Storage for Period of February 2017 | 2410-000 | | 144.71 | 667,256.05 |
| 01/16/17 | 155 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 319.44 | 666,936.61 |
| 01/27/17 | {10} | Black Rock Trucking, Inc. | Settlement of Adversary No.: 16-50769 [3 of 3 Installments] [Docket No.: 402] | 1241-000 | 7,500.00 | | 674,436.61 |
| 01/30/17 | {10} | A. Duie Pyle, Inc. | Settlement of Adversary No.: 16-50765 [Docket No.: 414] | 1241-000 | 35,000.00 | | 709,436.61 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,032.28 | 708,404.33 |
| 02/01/17 | {10} | Leonard's Express, Inc. | Settlement of Adversary No.: 16-50926 [3 of 5 Installments] [Docket No.: 402] | 1241-000 | 7,500.00 | | 715,904.33 |
| 02/02/17 | {10} | Royalty Capital, Inc. | Settlement of Adversary No.: 16-50940 [Docket No.: 423] | 1241-000 | 45,000.00 | | 760,904.33 |
| 02/13/17 | {10} | Geodis Logistics LLC | Settlement of Adversary No.: 16-50949 [Docket No.: 414] | 1241-000 | 25,000.00 | | 785,904.33 |
| 02/14/17 | {10} | Freedom Transportation USA, LLC | Settlement of Adversary No.: 16-50826 [1st Installment] [Docket No.: 414] | 1241-000 | 5,833.33 | | 791,737.66 |
| 02/14/17 | {10} | West Brother's Transportation Services, LLC | Settlement of Adversary No.: 16-50767 [Docket No.: 414] | 1241-000 | 20,000.00 | | 811,737.66 |
| 02/14/17 | {10} | Panther II Transportation, Inc. | Settlement of Adversary No.: 16-50823 [Docket No.: 414] | 1241-000 | 45,000.00 | | 856,737.66 |

| | | | | Subtotals : | $242,333.33 | $7,493.85 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-11260-MFW | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | |
| **Taxpayer ID #:** | **-***2293 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/16/17 | {10} | Mercer Transportation Company, Inc. | Settlement of Adversary No.: 16-50887 [Docket No.: 414] | 1241-000 | 39,750.00 | | 896,487.66 |
| 02/17/17 | 156 | Hill Archive | Invoice No.: 029654 Storage for Period of March 2017 | 2410-000 | | 144.71 | 896,342.95 |
| 02/21/17 | {10} | JDA Software, Inc. | Settlement of Adversary No.: 16-50925 [Docket No.: 423] | 1241-000 | 10,500.00 | | 906,842.95 |
| 02/23/17 | {10} | P & E Transportation Inc. | Settlement of Adversary No.: 16-50830 [Docket No.: 423] | 1241-000 | 7,500.00 | | 914,342.95 |
| 02/24/17 | {10} | Clear Lane Freight Systems, LLC | Voided - Settlement of Adversary No.: 16-50779 | 1241-000 | 25,000.00 | | 939,342.95 |
| 02/27/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [1 of 16 Installments] [Docket No.: 423] | 1241-000 | 1,500.00 | | 940,842.95 |
| 02/27/17 | {10} | Clear Lane Freight Systems, LLC | Reversed Deposit Adj. 80  Settlement of Adversary No.: 16-50779 | 1241-000 | -25,000.00 | | 915,842.95 |
| 02/28/17 | {10} | Howl Transportation, LLC | Settlement of Adversary No.: 16-50838 [1st Installment] [Docket No.: 423] | 1241-000 | 20,000.00 | | 935,842.95 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,111.21 | 934,731.74 |
| 03/01/17 | {10} | Leonard's Express, Inc. | Settlement of Adversary No.: 16-50926 [4 of 5 Installments] [Docket No.: 402] | 1241-000 | 7,500.00 | | 942,231.74 |
| 03/01/17 | {10} | Freedom Transportation USA, LLC | Settlement of Adversary No.: 16-50826 [2nd Installment] [Docket No.: 414] | 1241-000 | 5,833.33 | | 948,065.07 |
| 03/01/17 | {10} | Oak Harbor Freight Lines, Inc. | Settlement of Adversary No.: 16-50954 [Docket No.: 402] | 1241-000 | 20,000.00 | | 968,065.07 |
| 03/03/17 | {10} | AAA Cooper Transportation, Inc. | Settlement of Adversary No.: 16-50759 [Docket No.: 423] | 1241-000 | 17,500.00 | | 985,565.07 |
| 03/13/17 | {10} | Central Freight Lines, Inc. | Settlement of Adversary No.: 16-50843 [Docket No.: 426] | 1241-000 | 20,000.00 | | 1,005,565.07 |
| 03/13/17 | {10} | Quick X Transportation, Inc. | Settlement of Adversary No.: 16-50947 [Docket No.: 426] | 1241-000 | 40,000.00 | | 1,045,565.07 |
| 03/15/17 | {10} | ABF Freight System, Inc. | Settlement of Adversary No.: 16-50874 [Docket No.: 426] | 1241-000 | 20,000.00 | | 1,065,565.07 |
| 03/16/17 | 157 | Hill Archive | Invoice No.: 029994 Storage for Period of April 2017 | 2410-000 | | 144.71 | 1,065,420.36 |
| 03/23/17 | {10} | DATS Trucking, Inc. | Settlement of Adversary No.: 16-50906 [Docket No.: 426] | 1241-000 | 20,000.00 | | 1,085,420.36 |
| 03/23/17 | 158 | Cozen O'Connor | Invoice No.: 1094808 Mediation Services re: Panther II Transportation, Inc. d/b/a Panther Premium Logistics, Inc. ($45,000.00) | 3721-000 | | 2,500.00 | 1,082,920.36 |
| 03/23/17 | 159 | Cozen O'Connor | Invoice No.: 1094807 Mediation Services re: | 3721-000 | | 1,250.00 | 1,081,670.36 |

| | | Subtotals : | $230,083.33 | $5,150.63 | |
|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-11260-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******7666 - Checking Account | | |
| **Taxpayer ID #:** | **-***2293 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 08/22/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | AAA Cooper Transportation, Inc. ($17,500.00) | | | | |
| 03/23/17 | 160 | Cozen O'Connor | Invoice No.: 1094806 Mediation Services re: ABF Freight System, Inc. ($20,000.00) | 3721-000 | | 2,500.00 | 1,079,170.36 |
| 03/27/17 | {10} | Vitran Express, Inc. | Settlement of Adversary No.: 16-50939 [Docket No.: 426] | 1241-000 | 45,000.00 | | 1,124,170.36 |
| 03/27/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [2 of 16 Installments] [Docket No.: 423] | 1241-000 | 1,500.00 | | 1,125,670.36 |
| 03/28/17 | {10} | CFS Logistics, Inc. | Settlement of Adversary No.: 16-50959 [Docket No.: 426] | 1241-000 | 2,000.00 | | 1,127,670.36 |
| 03/29/17 | {10} | Northern Express LLC & Alija Begzadic | Settlement of Adversary No.: 16-50944 [1 of 6 Installments] [Docket No.: 426] | 1241-000 | 10,000.00 | | 1,137,670.36 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,545.61 | 1,136,124.75 |
| 04/03/17 | {10} | Howl Transportation, LLC | Settlement of Adversary No.: 16-50838 [2nd Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 1,146,124.75 |
| 04/03/17 | {10} | Leonard's Express, Inc. | Settlement of Adversary No.: 16-50926 [5 of 5 Installments] [Docket No.: 402] | 1241-000 | 7,500.00 | | 1,153,624.75 |
| 04/03/17 | {10} | Mohawk Service Corp. et al. | Settlement of Adversary No.: 16-50941 [Docket No.: 426] | 1241-000 | 37,000.00 | | 1,190,624.75 |
| 04/04/17 | {10} | Freedom Transportation USA, LLC | Settlement of Adversary No.: 16-50826 [3rd Installment] [Docket No.: 414] | 1241-000 | 5,833.33 | | 1,196,458.08 |
| 04/04/17 | {10} | Landstar System, Inc. | Settlement of Adversary No.: 16-50860 [Docket No.: 423] | 1241-000 | 135,000.00 | | 1,331,458.08 |
| 04/04/17 | 161 | Bifferato Firm, P.A. | Account No.: 2016156.005 Flat Fee Mediation Rate re: Carrier Cash LLC d/b/a Pay4Freight.com | 3721-000 | | 2,500.00 | 1,328,958.08 |
| 04/07/17 | {10} | Northern Express LLC & Alija Begzadic | Settlement of Adversary No.: 16-50944 [2 of 6 Installments] [Docket No.: 426] | 1241-000 | 1,000.00 | | 1,329,958.08 |
| 04/20/17 | 162 | Hill Archive | Invoice No.: 030351 Storage for Period of May 2017 | 2410-000 | | 144.71 | 1,329,813.37 |
| 04/24/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [3 of 16 Installments] [Docket No.: 423] | 1241-000 | 1,500.00 | | 1,331,313.37 |
| 04/24/17 | {10} | White Owl Trucking, Inc. | Settlement of Adversary No.: 16-50958 [1st Installment] [Docket No.: 438] | 1241-000 | 12,500.00 | | 1,343,813.37 |
| 04/24/17 | 163 | Klehr Harrison Harvey Branzburg LLP | Invoice No.: 366965 re: CFS Logistics Inc., et al. ($2,000.00) | 3721-000 | | 846.00 | 1,342,967.37 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,759.84 | 1,341,207.53 |
| 05/01/17 | {10} | Northern Express LLC & Alija Begzadic | Settlement of Adversary No.: 16-50944 [3 of 6 Installments] [Docket No.: 426] | 1241-000 | 1,000.00 | | 1,342,207.53 |

| | | Subtotals : | $269,833.33 | $9,296.16 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-11260-MFW |
| **Case Name:** | LEADING EDGE LOGISTICS LLC |
| | |
| **Taxpayer ID #:** | **-***2293 |
| **Period Ending:** | 08/22/22 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/17 | {10} | Howl Transportation, LLC | Settlement of Adversary No.: 16-50838 [3rd Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 1,352,207.53 |
| 05/01/17 | {10} | Freedom Transportation USA, LLC | Settlement of Adversary No.: 16-50826 [4th Installment] [Docket No.: 414] | 1241-000 | 5,833.33 | | 1,358,040.86 |
| 05/02/17 | {10} | BIH Express, Inc. | Settlement of Adversary No.: 16-50865 [1st Installment] [Docket No.: 468] | 1241-000 | 4,000.00 | | 1,362,040.86 |
| 05/02/17 | {10} | Southeastern Freight Lines, Inc. | Settlement of Adversary No.: 16-50972 [Docket No.: 438] | 1241-000 | 95,000.00 | | 1,457,040.86 |
| 05/04/17 | | USF Holland Inc. & YRC, Inc. d/b/a YRC Freight | Settlement of Adversary Nos.: 16-50764 & 16-50766 [Docket No.: 423] | | 212,000.00 | | 1,669,040.86 |
| | {10} | | Settlement of Adversary          67,840.00<br>No.: 16-50764 | 1241-000 | | | 1,669,040.86 |
| | {10} | | Settlement of Adversary         144,160.00<br>No.: 16-50766 | 1241-000 | | | 1,669,040.86 |
| 05/05/17 | {10} | BIH Express, Inc. | Settlement of Adversary No.: 16-50865 [2nd Installment] [Docket No.: 468] | 1241-000 | 4,000.00 | | 1,673,040.86 |
| 05/10/17 | {10} | Carrier Cash, LLC d/b/a Pay4Freight.com | Settlement of Adversary No.: 16-50973 [Docket No.: 438] | 1241-000 | 80,000.00 | | 1,753,040.86 |
| 05/15/17 | {10} | Laser Networking, Inc. (Freight Con Services, Inc.) | Settlement of Adversary No.: 16-50966 [Docket No.: 438] | 1241-000 | 20,000.00 | | 1,773,040.86 |
| 05/16/17 | 164 | Hill Archive | Invoice No.: 030716 Storage for Period of June 2017 | 2410-000 | | 144.71 | 1,772,896.15 |
| 05/22/17 | {10} | White Owl Trucking, Inc. | Settlement of Adversary No.: 16-50958 [2nd Installment] [Docket No.: 438] | 1241-000 | 2,500.00 | | 1,775,396.15 |
| 05/24/17 | {10} | BIH Express, Inc. | Settlement of Adversary No.: 16-50865 [3rd Installment] [Docket No.: 468] | 1241-000 | 4,000.00 | | 1,779,396.15 |
| 05/26/17 | 165 | Bifferato Firm, P.A. | Account No.: 2016156.004 Flat Fee Mediation Rate re: Clear Lane Freight | 3721-000 | | 1,200.00 | 1,778,196.15 |
| 05/30/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [4 & 5 of 16 Installments] [Docket No.: 423] | 1241-000 | 3,000.00 | | 1,781,196.15 |
| 05/31/17 | {10} | Howl Transportation, LLC | Settlement of Adversary No.: 16-50838 [4th Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 1,791,196.15 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,662.38 | 1,788,533.77 |
| 06/01/17 | {10} | BIH Express, Inc. | Settlement of Adversary No.: 16-50865 [4th Installment] [Docket No.: 468] | 1241-000 | 4,000.00 | | 1,792,533.77 |
| 06/01/17 | {10} | All-State Express, Inc. | Settlement of Adversary No.: 16-50768 [Docket No.: 438] | 1241-000 | 10,000.00 | | 1,802,533.77 |
| 06/01/17 | {10} | Freedom Transportation USA, LLC | Settlement of Adversary No.: 16-50826 [5th Installment] [Docket No.: 414] | 1241-000 | 5,833.33 | | 1,808,367.10 |

| | | | Subtotals : | | $470,166.66 | $4,007.09 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-11260-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******7666 - Checking Account | | |
| **Taxpayer ID #:** | **-***2293 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 08/22/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/17 | {10} | Northern Express LLC & Alija Begzadic | Settlement of Adversary No.: 16-50944 [4 of 6 Installments] [Docket No.: 426] | 1241-000 | 1,000.00 | | 1,809,367.10 |
| 06/02/17 | | Alliance Traffic Group, LLC | Transfer Funds from Case No.: 14-11261 to Reimburse Funds re: Check No.: 112 09/26/14 | 2990-000 | | -1,597.50 | 1,810,964.60 |
| 06/06/17 | {10} | Ruma Transport LLC | Settlement of Adversary No.: 16-50973 [2 of 11 Installments] [Docket No.: 438] | 1241-000 | 500.00 | | 1,811,464.60 |
| 06/06/17 | {10} | Ruma Transport LLC | Settlement of Adversary No.: 16-50973 [1 of 11 Installments] [Docket No.: 438] | 1241-000 | 1,250.00 | | 1,812,714.60 |
| 06/16/17 | 166 | Hill Archive | Invoice No.: 031087 Storage for Period of July 2017 | 2410-000 | | 144.71 | 1,812,569.89 |
| 06/19/17 | {10} | Old Dominion Freight Line, Inc. | Settlement of Adversary No.: 16-50956 [Docket No.: 438] | 1241-000 | 30,000.00 | | 1,842,569.89 |
| 06/20/17 | {10} | White Owl Trucking, Inc. | Settlement of Adversary No.: 16-50958 [3rd Installment] [Docket No.: 438] | 1241-000 | 2,500.00 | | 1,845,069.89 |
| 06/23/17 | {10} | JPMorgan Chase & Co. | Settlement of Adversary No.: 15-50969 [Docket No.: 438] | 1241-000 | 26,000.00 | | 1,871,069.89 |
| 06/26/17 | {10} | Cowan Systems LLC | Settlement of Adversary No.: 16-50849 [Docket No.: 438] | 1241-000 | 40,000.00 | | 1,911,069.89 |
| 06/29/17 | {10} | Dorado Finance Ltd | ACH Received re: Settlement of Adversary No.: 16-50967 [Docket No.: 468] | 1241-000 | 2,000.00 | | 1,913,069.89 |
| 06/30/17 | {10} | BIH Express, Inc. | Settlement of Adversary No.: 16-50865 [5th Installment] [Docket No.: 468] | 1241-000 | 4,000.00 | | 1,917,069.89 |
| 06/30/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [6 & 7 of 16 Installments] [Docket No.: 423] | 1241-000 | 3,000.00 | | 1,920,069.89 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,639.51 | 1,917,430.38 |
| 07/05/17 | {10} | Howl Transportation, LLC | Settlement of Adversary No.: 16-50838 [5th Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 1,927,430.38 |
| 07/05/17 | {10} | Freedom Transportation USA, LLC | Settlement of Adversary No.: 16-50826 [6th Installment] [Docket No.: 414] | 1241-000 | 5,833.33 | | 1,933,263.71 |
| 07/06/17 | {10} | Ruma Transport LLC | Settlement of Adversary No.: 16-50973 [3 of 11 Installments] [Docket No.: 438] | 1241-000 | 500.00 | | 1,933,763.71 |
| 07/07/17 | {10} | Atlas SN, Inc. | Settlement of Adversary No.: 16-50762 [Docket No.: 438] | 1241-000 | 15,000.00 | | 1,948,763.71 |
| 07/07/17 | 167 | Bifferato Firm, P.A. | Invoice No.: 406 Flat Fee Medication Rate re: Newtrans Overseas, Inc. Adversary No.: 16-50952 | 3721-000 | | 750.00 | 1,948,013.71 |
| 07/10/17 | 168 | Cozen O'Connor | File No.: 395751.000 Flat Mediation Fee re: Southeastern Freight Lines, Inc. | 3721-000 | | 2,500.00 | 1,945,513.71 |
| 07/10/17 | 169 | Cozen O'Connor | File No.: 396231.000 Flat Mediation Fee re: | 3721-000 | | 2,500.00 | 1,943,013.71 |
| | | | Subtotals : | | $141,583.33 | $6,936.72 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Mercer Transportation Co., Inc. | | | | |
| 07/10/17 | 170 | Cozen O'Connor | File No.: 395945.000 Flat Mediation Fee re: Estes Express Lines and Estes Forwarding Worldwide LLC | 3721-000 | | 2,500.00 | 1,940,513.71 |
| 07/10/17 | 171 | Cozen O'Connor | File No.: 396378.000 Flat Mediation Fee re: Clovis & Roche, Inc. and Landstar System, Inc. | 3721-000 | | 2,500.00 | 1,938,013.71 |
| 07/10/17 | 172 | Bifferato Firm, P.A. | Account No.: 2016156.007 Flat Fee Mediation Rate re: BLI Transportation, inc. | 3721-000 | | 2,500.00 | 1,935,513.71 |
| 07/14/17 | {10} | Northern Express LLC & Alija Begzadic | Settlement of Adversary No.: 16-50944 [5 of 6 Installments] [Docket No.: 426] | 1241-000 | 1,000.00 | | 1,936,513.71 |
| 07/17/17 | 173 | Hill Archive | Invoice No.: 031451 Storage for Period of August 2017 | 2410-000 | | 144.71 | 1,936,369.00 |
| 07/18/17 | {10} | G Squared Partners LLC | Settlement of Adversary No.: 16-50928 [1st Installment] [Docket No.: 468] | 1241-000 | 5,000.00 | | 1,941,369.00 |
| 07/21/17 | {10} | White Owl Trucking, Inc. | Settlement of Adversary No.: 16-50958 [4th Installment] [Docket No.: 438] S | 1241-000 | 2,500.00 | | 1,943,869.00 |
| 07/21/17 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 1] [Docket No.: 468] | 1241-000 | 500.00 | | 1,944,369.00 |
| 07/27/17 | {10} | Northern Express LLC & Alija Begzadic | Settlement of Adversary No.: 16-50944 [6 of 6 Installments] [Docket No.: 426] | 1241-000 | 1,000.00 | | 1,945,369.00 |
| 07/28/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [8 & 9 of 16 Installments] [Docket No.: 423] | 1241-000 | 3,000.00 | | 1,948,369.00 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,698.30 | 1,945,670.70 |
| 08/02/17 | {10} | Howl Transportation, LLC | Settlement of Adversary No.: 16-50838 [6th Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 1,955,670.70 |
| 08/07/17 | | Commonwealth of Pennsylvania | Unclaimed Property | | 924.43 | | 1,956,595.13 |
| | {11} | | Dell USA LP                    150.00 | 1229-000 | | | 1,956,595.13 |
| | {11} | | Dell USA LP                    150.00 | 1229-000 | | | 1,956,595.13 |
| | {11} | | XPO CNW, Inc.              395.04 | 1229-000 | | | 1,956,595.13 |
| | {11} | | American Express Company    229.39 | 1229-000 | | | 1,956,595.13 |
| 08/15/17 | {10} | Ruma Transport LLC | Settlement of Adversary No.: 16-50973 [4 of 11 Installments] [Docket No.: 438] | 1241-000 | 500.00 | | 1,957,095.13 |
| 08/16/17 | {10} | G Squared Partners LLC | Settlement of Adversary No.: 16-50928 [2nd Installment] [Docket No.: 468] | 1241-000 | 5,000.00 | | 1,962,095.13 |
| 08/16/17 | 174 | Hill Archive | Invoice No.: 031844 Storage for Period of September 2017 | 2410-000 | | 144.71 | 1,961,950.42 |

Subtotals : $29,424.43  $10,487.72

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 14-11260-MFW | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******7666 - Checking Account |
| **Taxpayer ID #:** | **-***2293 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 08/22/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/17 | {10} | White Owl Trucking, Inc. | Settlement of Adversary No.: 16-50958 [5th Installment] [Docket No.: 438]<br>S | 1241-000 | 2,500.00 | | 1,964,450.42 |
| 08/24/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [10 & 11 of 16 Installments] [Docket No.: 423] | 1241-000 | 3,000.00 | | 1,967,450.42 |
| 08/31/17 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 2] [Docket No.: 468] | 1241-000 | 500.00 | | 1,967,950.42 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,099.65 | 1,964,850.77 |
| 09/05/17 | {10} | Howl Transportation LLC | Settlement of Adversary No.: 16-50838 [7th Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 1,974,850.77 |
| 09/14/17 | {10} | G Squared Partners LLC | Settlement of Adversary No.: 16-50928 [3rd Installment] [Docket No.: 468] | 1241-000 | 5,000.00 | | 1,979,850.77 |
| 09/18/17 | 175 | Hill Archive | Invoice No.: 032249 Storage for Period of October 2017 | 2410-000 | | 144.71 | 1,979,706.06 |
| 09/19/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [12 & 13 of 16 Installments] [Docket No.: 423] | 1241-000 | 3,000.00 | | 1,982,706.06 |
| 09/22/17 | {10} | White Owl Trucking, Inc. | Settlement of Adversary No.: 16-50958 [6th Installment] [Docket No.: 438] | 1241-000 | 2,500.00 | | 1,985,206.06 |
| 09/27/17 | {10} | Ruma Transport LLC | Settlement of Adversary No.: 16-50973 [5 of 11 Installments] [Docket No.: 438] | 1241-000 | 500.00 | | 1,985,706.06 |
| 09/28/17 | {10} | Newtrans Overseas, Inc. | Settlement of Adversary No.: 16-50952 [Docket No.: 468] | 1241-000 | 7,500.00 | | 1,993,206.06 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,749.71 | 1,990,456.35 |
| 10/04/17 | {10} | Howl Transportation LLC | Settlement of Adversary No.: 16-50838 [8th Installment] [Docket No.: 423] | 1241-000 | 10,000.00 | | 2,000,456.35 |
| 10/04/17 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 3] [Docket No.: 468] | 1241-000 | 500.00 | | 2,000,956.35 |
| 10/13/17 | 176 | Hill Archive | Invoice No.: 032632 Storage for Period of November 2017 | 2410-000 | | 144.71 | 2,000,811.64 |
| 10/16/17 | {10} | G Squared Partners LLC | Settlement of Adversary No.: 16-50928 [4th Installment] [Docket No.: 468] | 1241-000 | 5,000.00 | | 2,005,811.64 |
| 10/26/17 | 177 | Klehr Harrison Harvey Branzburg LLP | Invoice Nos.: 361177 & 368421 re: CFS Logistics Inc., et al. ($2,000.00) | | | 326.50 | 2,005,485.14 |
| | | | Invoice No.: 361177                230.00<br>Professional Fees re:<br>CFS Logistics Inc., et al.<br>($2,000.00) | 3721-000 | | | 2,005,485.14 |
| | | | Invoice No.: 368421                 95.00<br>Professional Fees re: | 3721-000 | | | 2,005,485.14 |

| | Subtotals : | $50,000.00 | $6,465.28 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-11260-MFW |
| **Case Name:** | LEADING EDGE LOGISTICS LLC |
| **Taxpayer ID #:** | **-***2293 |
| **Period Ending:** | 08/22/22 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CFS Logistics Inc., et al. ($2,000.00) | | | | |
| | | | Invoice No.: 368421  1.50 Reimbursement of Expenses re: CFS Logistics Inc., et al. ($2,000.00) | 3722-000 | | | 2,005,485.14 |
| 10/31/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [14 & 15 of 16 Installments] [Docket No.: 423] | 1241-000 | 3,000.00 | | 2,008,485.14 |
| 10/31/17 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 4] [Docket No.: 468] | 1241-000 | 500.00 | | 2,008,985.14 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,066.22 | 2,005,918.92 |
| 11/01/17 | 178 | Brother's Transportation | Voided - Entered in Error Voided on 11/01/17 | 2420-004 | | 500.00 | 2,005,418.92 |
| 11/01/17 | 178 | Brother's Transportation | Voided - Entered in Error Voided: check issued on 11/01/17 | 2420-004 | | -500.00 | 2,005,918.92 |
| 11/10/17 | {10} | G Squared Partners LLC | Settlement of Adversary No.: 16-50928 [5th Installment] [Docket No.: 468] | 1241-000 | 5,000.00 | | 2,010,918.92 |
| 11/16/17 | 179 | Hill Archive | Invoice No.: 033032 Storage for Period of December 2017 | 2410-000 | | 144.71 | 2,010,774.21 |
| 11/29/17 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 5] [Docket No.: 468] | 1241-000 | 500.00 | | 2,011,274.21 |
| 11/30/17 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [16 Installments] [Docket No.: 423] | 1241-000 | 2,250.00 | | 2,013,524.21 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,010,647.50 |
| 12/14/17 | 180 | Alliance Traffic Group, LLC - Case No.: 14-11261 | Transfer Percentage Portion of Preference Matters from Case No.: 14-11260 to 14-11261 | | | 93,913.38 | 1,916,734.12 |
| | {10} | | Alliance Portion re: USF  3,441.10 Holland Adversary No.: 16-50764 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re: YRC  31,536.95 Freight Adversary No.: 16-50766 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re: AAA  2,638.89 Cooper Transportation Adversary No.: 16-50759 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:  145.45 Panther II Transportation, Inc. | 1241-000 | | | 1,916,734.12 |

| | | | Subtotals : | | $11,250.00 | $100,001.02 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-11260-MFW |
| **Case Name:** | LEADING EDGE LOGISTICS LLC |
| **Taxpayer ID #:** | **-***2293 |
| **Period Ending:** | 08/22/22 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adversary No.: 16-50850 | | | | |
| | {10} | | Leading Edge Logistics     -10,168.96<br>LLC Portion re: Estes<br>Express Line Adversary<br>No.: 16-50841 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:           634.80<br>Central Freight Lines,<br>Inc. Adversary No.:<br>16-50843 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:         1,164.94<br>Command<br>Transportation, LLC<br>Adversary No.: 16-50751 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re: ABF    14,728.19<br>Freight Systems, Inc.<br>Adversary No.: 16-50874 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re: Old     6,048.90<br>Dominion Freight Lines,<br>Inc. Adversary No.:<br>16-50956 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re: White   2,048.34<br>Owl Trucking, Inc.<br>Adversary No.: 16-50958 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:         5,150.68<br>Phoenix Management<br>Services, LLC Adversary<br>No.: 16-50965 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:         4,045.93<br>Frontier Freight<br>Adversary No.: 16-50968 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:         2,489.21<br>JPMorgan Chase<br>Cardmember Services<br>Adversary No.: 16-50969 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:         7,649.00<br>Southeastern Freight<br>Lines, Inc. Adversary<br>No.: 16-50972 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Alliance Portion re:         8,640.93<br>Federal Express | 1241-000 | | | 1,916,734.12 |
| | | | Subtotals : | | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-11260-MFW |
| **Case Name:** | LEADING EDGE LOGISTICS LLC |
| **Taxpayer ID #:** | **-***2293 |
| **Period Ending:** | 08/22/22 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | International Freight<br>Adversary No.: 16-50974 | | | | | |
| | {10} | | Alliance Portion re:<br>American Express<br>(Demand Letter) | 14,323.90 | 1241-000 | | | 1,916,734.12 |
| | {10} | | Leading Edge Logistics,<br>LLC Portion re: Old<br>Harbor Freight Lines<br>Adversary No.: 16-50954 | -604.87 | 1241-000 | | | 1,916,734.12 |
| 12/14/17 | 181 | LEL Caribe, LLC - Case No.:<br>14-11262 | Transfer Percentage Portion of Preference<br>Matters from Case No.: 14-11260 to 14-11262 | | | | 26,782.64 | 1,889,951.48 |
| | {10} | | LEL Caribe, LLC Portion<br>re: AAA Cooper<br>Transportation, Inc.<br>Adversary No.: 16-50759 | 2,494.27 | 1241-000 | | | 1,889,951.48 |
| | {10} | | LEL Caribe, LLC Portion<br>re: A. Duie Pyle, Inc.<br>Adversary No.: 16-50765 | 2,009.27 | 1241-000 | | | 1,889,951.48 |
| | {10} | | LEL Caribe, LLC Portion<br>re: YRC Freight<br>Adversary No.: 16-50766 | 3,858.99 | 1241-000 | | | 1,889,951.48 |
| | {10} | | LEL Caribe, LLC Portion<br>re: Cowan Systems<br>Adversary No.: 16-50849 | 16,334.60 | 1241-000 | | | 1,889,951.48 |
| | {10} | | LEL Caribe, LLC Portion<br>re: Old Dominion Freight<br>Lines, Inc. Adversary<br>No.: 16-50956 | 21.02 | 1241-000 | | | 1,889,951.48 |
| | {10} | | LEL Caribe, LLC Portion<br>re: Phoenix Management<br>Services, LLC Adversary<br>No.: 16-50965 | 2,064.49 | 1241-000 | | | 1,889,951.48 |
| 12/18/17 | 182 | Subranni Zauber LLC | First Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of June 22, 2016 - May 9,<br>2017 [Docket No.: 442] | | | | 14,668.88 | 1,875,282.60 |
| | | | First Fee Application for<br>Compensation of<br>Professional Fees for<br>Period of June 22, 2016 | 12,155.00 | 3210-000 | | | 1,875,282.60 |

| | | | Subtotals : | $0.00 | $41,451.52 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-11260-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******7666 - Checking Account | | |
| **Taxpayer ID #:** | **-***2293 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 08/22/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - May 9, 2017 | | | | |
| | | | First Fee Application for          2,513.88<br>Reimbursement of<br>Expenses for Period of<br>June 22, 2016 - May 9,<br>2017 | 3220-000 | | | 1,875,282.60 |
| 12/18/17 | 183 | Hill Archive | Invoice No.: 033439 Storage for Period of<br>January 2018 | 2410-000 | | 144.71 | 1,875,137.89 |
| 12/19/17 | {10} | G Squared Partners LLC | Settlement of Adversary No.: 16-50928 [6th<br>Installment] [Docket No.: 468] | 1241-000 | 15,000.00 | | 1,890,137.89 |
| 12/29/17 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 6] [Docket No.: 468] | 1241-000 | 500.00 | | 1,890,637.89 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,734.12 | 1,887,903.77 |
| 01/08/18 | {10} | F & L Trucking, Inc. | Settlement of Adversary No.: 16-50820 [17<br>Installments] [Docket No.: 423] | 1241-000 | 2,250.00 | | 1,890,153.77 |
| 01/16/18 | 184 | Hill Archive | Invoice No.: 033828 Storage for Period of<br>February 2018 | 2410-000 | | 144.37 | 1,890,009.40 |
| 01/24/18 | 185 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 748.49 | 1,889,260.91 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,990.11 | 1,886,270.80 |
| 02/05/18 | {8} | Keystone Collections Group | EIT Withholdings Refund | 1224-000 | 120.79 | | 1,886,391.59 |
| 02/05/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 7] [Docket No.: 468] | 1241-000 | 500.00 | | 1,886,891.59 |
| 02/15/18 | 186 | Hill Archive | Invoice No.: 034237 Storage for Period of<br>March 2018 | 2410-000 | | 144.37 | 1,886,747.22 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,533.89 | 1,884,213.33 |
| 03/01/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 8] [Docket No.: 468] | 1241-000 | 500.00 | | 1,884,713.33 |
| 03/15/18 | 187 | Hill Archive | Invoice No.: 034644 Storage for Period of April<br>2018 | 2410-000 | | 144.37 | 1,884,568.96 |
| 03/29/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 9] [Docket No.: 468] | 1241-000 | 500.00 | | 1,885,068.96 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,710.88 | 1,882,358.08 |
| 04/16/18 | 188 | Hill Archive | Invoice No.: 035042 Storage for Period of May<br>2018 | 2410-000 | | 144.37 | 1,882,213.71 |
| 04/23/18 | 189 {10} | F & L Trucking, Inc. | Overpayment re: Settlement of Adversary No.:<br>16-50820 | 1241-000 | -3,000.00 | | 1,879,213.71 |
| 04/26/18 | 190 {10} | Alliance Traffic Group, LLC - Case | Transfer Percentage Portion of Preference | 1241-000 | -11,391.61 | | 1,867,822.10 |
| | | | Subtotals : | | $4,979.18 | $12,439.68 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW  
**Case Name:** LEADING EDGE LOGISTICS LLC  

**Taxpayer ID #:** **-***2293  
**Period Ending:** 08/22/22  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** ******7666 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | No.: 14-11261 | Matter from Case No.: 14-11260 to 14-11261<br>re: G Squared Partners, LLC | | | | |
| 04/26/18 | 191 {10} | LEL Caribe, LLC - Case No.:<br>14-11262 | Transfer Percentage Portion of Preference<br>Matter from Case No.: 14-11260 to 14-11262<br>re: G Squared Partners, LLC | 1241-000 | -10,671.57 | | 1,857,150.53 |
| 04/27/18 | 192 | Pachulski Stang Ziehl & Jones LLP | Fourth Fee Application (Partial) for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses [Docket No.: 443] | | | 411,450.00 | 1,445,700.53 |
| | | | Fourth Fee Application 354,503.23<br>(Partial) for<br>Compensation of<br>Professional Fees | 3210-000 | | | 1,445,700.53 |
| | | | Fourth Fee Application 56,946.77<br>(100%) for<br>Reimbursement of<br>Expenses | 3220-000 | | | 1,445,700.53 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,615.07 | 1,443,085.46 |
| 05/03/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 10] [Docket No.:<br>468] | 1241-000 | 500.00 | | 1,443,585.46 |
| 05/16/18 | 193 | Hill Archive | Invoice No.: 035432 Storage for Period of June<br>2018 | 2410-000 | | 144.37 | 1,443,441.09 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,404.03 | 1,441,037.06 |
| 06/01/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 11] [Docket No.:<br>468] | 1241-000 | 500.00 | | 1,441,537.06 |
| 06/15/18 | 194 | Hill Archive | Invoice No.: 035825 Storage for Period of July<br>2018 & Initial Box Input (1) Container | | | 146.02 | 1,441,391.04 |
| | | | Invoice No.: 035825 1.27<br>Initial Box Input (1)<br>Container | 2420-000 | | | 1,441,391.04 |
| | | | Invoice No.: 035825 144.75<br>Storage for Period of<br>July 2018 | 2410-000 | | | 1,441,391.04 |
| 06/28/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary<br>No.: 16-50967 [Installment 12] [Docket No.:<br>468] | 1241-000 | 500.00 | | 1,441,891.04 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,004.27 | 1,439,886.77 |
| 07/16/18 | 195 | Hill Archive | Invoice No.: 036214 Storage for Period of | 2410-000 | | 144.74 | 1,439,742.03 |

Subtotals : $-9,171.57 $418,908.50

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW
**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** \*\*-\*\*\*2293
**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | August 2018 | | | | |
| 07/25/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 13] [Docket No.: 468] | 1241-000 | 500.00 | | 1,440,242.03 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,209.24 | 1,438,032.79 |
| 08/14/18 | 196 | Hill Archive | Invoice No.: 036600 Storage for Period of September 2018 | 2410-000 | | 144.74 | 1,437,888.05 |
| 08/23/18 | {10} | ATF Trucking, LLC n/k/a Greatwide Truckload Management | Settlement of Adversary No.: 16-50761 [Docket No.: 518] | 1241-000 | 10,000.00 | | 1,447,888.05 |
| 08/23/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 14] [Docket No.: 468] | 1241-000 | 500.00 | | 1,448,388.05 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,141.29 | 1,446,246.76 |
| 09/14/18 | {10} | Ruma Transport LLC | Settlement of Adversary No.: 16-50973 [6th, 7th, 8th, 9th, 10th & 11th Installments] [Docket No.: 438] | 1241-000 | 3,000.00 | | 1,449,246.76 |
| 09/17/18 | 197 | Hill Archive | Invoice No.: 036981 Storage for Period of October 2018 | 2410-000 | | 144.74 | 1,449,102.02 |
| 09/24/18 | {10} | Moran Trucking , Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,449,602.02 |
| 09/24/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 15] [Docket No.: 468] | 1241-000 | 500.00 | | 1,450,102.02 |
| 09/26/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,450,602.02 |
| 09/26/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,451,102.02 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,110.75 | 1,449,991.27 |
| 10/01/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,450,491.27 |
| 10/11/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,450,991.27 |
| 10/16/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] | 1241-000 | 500.00 | | 1,451,491.27 |

| | | | Subtotals : | | $17,500.00 | $5,750.76 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW
**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293
**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 518] | | | | |
| 10/16/18 | 198 | JNR Adjustment Company, Inc. | Invoice No.: 27263 25% Commission re: Moran Trucking, Inc. ($1,500.00) [Docket No.: 518] | | | 375.00 | 1,451,116.27 |
| | | | 25% Commission re:   125.00 Morgan Trucking, Inc. [Check No.: 35754 09/26/18] | 3991-000 | | | 1,451,116.27 |
| | | | 25% Commission re:   125.00 Morgan Trucking, Inc. [Check No.: 35755 09/24/18] | 3991-000 | | | 1,451,116.27 |
| | | | 25% Commission re:   125.00 Morgan Trucking, Inc. [Check No.: 35756 10/01/18] | 3991-000 | | | 1,451,116.27 |
| 10/16/18 | 199 | Hill Archive | Invoice No.: 037366 Storage for Period of November 2018 | 2410-000 | | 144.74 | 1,450,971.53 |
| 10/23/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,451,471.53 |
| 10/29/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,451,971.53 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,311.84 | 1,450,659.69 |
| 11/01/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 16] [Docket No.: 468] | 1241-000 | 500.00 | | 1,451,159.69 |
| 11/08/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,451,659.69 |
| 11/19/18 | 200 | Hill Archive | Invoice No.: 037763 Storage for Period of December 2018 | 2410-000 | | 144.74 | 1,451,514.95 |
| 11/20/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,452,014.95 |
| 11/20/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,452,514.95 |
| 11/27/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 | 1241-000 | 500.00 | | 1,453,014.95 |

| | | Subtotals : | $3,500.00 | $1,976.32 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-11260-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** LEADING EDGE LOGISTICS LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***2293 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 08/22/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | | | | |
| 11/29/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 17] [Docket No.: 468] | 1241-000 | 500.00 | | 1,453,514.95 |
| 12/04/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,454,014.95 |
| 12/04/18 | {10} | Loxia Technologies Inc. | Settlement of Adversary No.: 16-50927 (Entered in Error - Transferred to LEL Caribe, LLC) | 1241-000 | 1,755.16 | | 1,455,770.11 |
| 12/05/18 | 201 {10} | LEL Caribe, LLC | Loxia Technologies Inc. Deposited into Case No.: 14-11260 in Error; Transferred to Case No.: 14-11262 (Deposit Reference No.: 100063) | 1241-000 | -1,755.16 | | 1,454,014.95 |
| 12/11/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,454,514.95 |
| 12/17/18 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,455,014.95 |
| 12/17/18 | 202 | Hill Archive | Invoice No.: 038159 Storage for Period of January 2019 | 2410-000 | | 144.74 | 1,454,870.21 |
| 12/28/18 | {10} | Brothers Transportation, LLC | ACH Received re: Settlement of Adversary No.: 16-50967 [Installment 18] [Docket No.: 468] | 1241-000 | 500.00 | | 1,455,370.21 |
| 01/04/19 | 203 | JNR Adjustment Company, Inc. | Invoice No.: 26806 20% Collection Fee re: ATF Trucking LLC [$10,000.00] [Docket No.: 518] | 3991-000 | | 2,000.00 | 1,453,370.21 |
| 01/04/19 | 204 | JNR Adjustment Company, Inc. | Invoice No.: 26806 25% Commission re: Moran Trucking, Inc. [Check No.: 6463 09/26/18 $500.00 Installment] [Docket No.: 518] | 3991-000 | | 125.00 | 1,453,245.21 |
| 01/07/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,453,745.21 |
| 01/09/19 | 205 | JNR Adjustment Company, Inc. | Invoice No.: 27746 25% Commission re: Moran Trucking, Inc. ($2,500.00) [Docket No.: 518] | | | 625.00 | 1,453,120.21 |
| | | | 25% Commission re:     125.00<br>Moran Trucking, Inc.<br>[Check No.: 35757 | 3991-000 | | | 1,453,120.21 |

| | | |
|---|---|---|
| Subtotals : | $3,000.00 | $2,894.74 |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-11260-MFW | |
| **Case Name:** | LEADING EDGE LOGISTICS LLC | |
| **Taxpayer ID #:** | **-***2293 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10/11/18] | | | | |
| | | | 25% Commission re: 125.00<br>Moran Trucking, Inc.<br>[Check No.: 35758<br>10/16/18] | 3991-000 | | | 1,453,120.21 |
| | | | 25% Commission re: 125.00<br>Moran Trucking, Inc.<br>[Check No.: 35759<br>10/23/18] | 3991-000 | | | 1,453,120.21 |
| | | | 25% Commission re: 125.00<br>Moran Trucking, Inc.<br>[Check No.: 35760<br>10/29/18] | 3991-000 | | | 1,453,120.21 |
| | | | 25% Commission re: 125.00<br>Moran Trucking, Inc.<br>[Check No.: 35761<br>11/08/18] | 3991-000 | | | 1,453,120.21 |
| 01/09/19 | 206 | JNR Adjustment Company, Inc. | Invoice No.: 28642 25% Commission re: Moran Trucking, Inc. ($1,000.00) [Docket No.: 518] | | | 250.00 | 1,452,870.21 |
| | | | 25% Commission re: 125.00<br>Moran Trucking, Inc.<br>[Check No.: 35766<br>12/11/18] | 3991-000 | | | 1,452,870.21 |
| | | | 25% Commission re: 125.00<br>Moran Trucking, Inc.<br>[Check No.: 35767<br>12/17/18] | 3991-000 | | | 1,452,870.21 |
| 01/14/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,453,370.21 |
| 01/16/19 | 207 | Hill Archive | Invoice No.: 038561 Storage for Period of February 2019 | 2410-000 | | 144.74 | 1,453,225.47 |
| 01/22/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,453,725.47 |
| 01/29/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,454,225.47 |
| 02/04/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 | 1241-000 | 500.00 | | 1,454,725.47 |

| | | |
|---|---|---|
| Subtotals : | $2,000.00 | $394.74 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-11260-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** LEADING EDGE LOGISTICS LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***2293 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/22/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | | | | |
| 02/15/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,455,225.47 |
| 02/18/19 | 208 | Hill Archive | Invoice No.: 038985 Storage for Period of March 2019 | 2410-000 | | 144.74 | 1,455,080.73 |
| 02/21/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,455,580.73 |
| 02/25/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,456,080.73 |
| 02/26/19 | 209 | JNR Adjustment Company, Inc. | Invoice No.: 29113 25% Commission re: Moran Trucking, Inc. ($500.00 x 5 payments) [Docket No.: 518] | 3991-000 | | 625.00 | 1,455,455.73 |
| 03/04/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,455,955.73 |
| 03/06/19 | 210 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 1,067.26 | 1,454,888.47 |
| 03/11/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,455,388.47 |
| 03/12/19 | 211 | JNR Adjustment Company, Inc. | Invoice No.: 29572 25% Commission re: Moran Trucking, Inc. ($500.00 x 4 payments) [Docket No.: 518] | 3991-000 | | 500.00 | 1,454,888.47 |
| 03/12/19 | 212 | JNR Adjustment Company, Inc. | Invoice No.: 28187 25% Commission re: Moran Trucking, Inc. ($500.00 x 4 payments) [Docket No.: 518] | 3991-000 | | 500.00 | 1,454,388.47 |
| 03/18/19 | 213 | Hill Archive | Invoice No.:  039578 Storage for Period of April 2019 | 2410-000 | | 144.74 | 1,454,243.73 |
| 03/25/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,454,743.73 |
| 03/26/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Installment] [Default Judgment Paid in Full] [Docket No.: 518] | 1241-000 | 500.00 | | 1,455,243.73 |
| 04/01/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 | 1241-000 | 500.00 | | 1,455,743.73 |

| | Subtotals : | $4,000.00 | $2,981.74 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [$200.00 Balance of Default Judgment + $250.00 Court Costs] [Docket No.: 518] | | | | |
| 04/08/19 | {10} | Moran Trucking, Inc. | Settlement of Adversary No.: 16-50962 [Balance of Default Judgment Court Costs] [Docket No.: 518] | 1241-000 | 150.00 | | 1,455,893.73 |
| 04/15/19 | 214 | JNR Adjustment Company, Inc. | Invoice No.: 30053 25% Commission re: Moran Trucking, Inc. ($500.00 x 4 payments) [Docket No.: 518] | 3991-000 | | 500.00 | 1,455,393.73 |
| 04/15/19 | 215 | Hill Archive | Invoice No.:  039973 Storage for Period of May 2019 | 2410-000 | | 144.74 | 1,455,248.99 |
| 05/06/19 | 216 | JNR Adjustment Company, Inc. | Invoice No.: 30516 25% Commission re: Moran Trucking, Inc. ($150.00) [Docket No.: 518] | 3991-000 | | 37.50 | 1,455,211.49 |
| 05/15/19 | 217 | Hill Archive | Invoice No.:  040368 Storage for Period of June 2019 | 2410-000 | | 144.74 | 1,455,066.75 |
| 06/12/19 | 218 | Brothers Transportation, LLC | Stopped - Refund Overpayment re: Adversary No.: 16-50967 Stopped on 11/13/19 | 1241-005 | -1,000.00 | | 1,454,066.75 |
| 06/13/19 | 219 | Hill Archive | Invoice No.:  040764 Storage for Period of July 2019 | 2410-000 | | 144.74 | 1,453,922.01 |
| 07/18/19 | 220 | Hill Archive | Invoice No.:  041167 Storage for Period of August 2019 | 2410-000 | | 144.74 | 1,453,777.27 |
| 08/19/19 | 221 | Hill Archive | Invoice No.: 041560 Record Storage for September 2019 | 2410-000 | | 144.74 | 1,453,632.53 |
| 09/16/19 | 222 | Hill Archive | Invoice No.: 041956 Storage for Period of October 2019 | 2410-000 | | 144.74 | 1,453,487.79 |
| 09/24/19 | 223 | Pachulski Stang Ziehl & Jones LLP | Fourth Fee Application (Partial) for Compensation of Professional Fees [Docket No.: 443] | 3210-000 | | 411,822.09 | 1,041,665.70 |
| 10/21/19 | 224 | Hill Archive | Invoice No.: 042357 Storage for Period of November, 2019 | 2410-000 | | 144.74 | 1,041,520.96 |
| 11/13/19 | 218 | Brothers Transportation, LLC | Stopped - Refund Overpayment re: Adversary No.: 16-50967 Stopped: check issued on 06/12/19 | 1241-005 | 1,000.00 | | 1,042,520.96 |
| 11/19/19 | 225 | Hill Archive | Invoice No.: 042758 Storage for Period of December, 2019 | 2410-000 | | 146.98 | 1,042,373.98 |
| 12/16/19 | 226 | Hill Archive | Invoice No.: 043153 Storage for Period of January, 2020 | 2410-000 | | 144.42 | 1,042,229.56 |
| 01/24/20 | 227 | Hill Archive | Invoice No.: 043565 Storage for Period of February, 2020 | 2410-000 | | 144.42 | 1,042,085.14 |

Subtotals :  $150.00  $413,808.59

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/20 | 228 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 421.72 | 1,041,663.42 |
| 02/19/20 | 229 | Hill Archive | Invoice No.: 043979 Storage for Period of March, 2020 | 2410-000 | | 144.42 | 1,041,519.00 |
| 03/25/20 | 230 | Hill Archive | Invoice No.: 044381 Storage for Period of April, 2020 | 2410-000 | | 144.42 | 1,041,374.58 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.32 | 1,040,542.26 |
| 04/16/20 | 231 | Hill Archive | Invoice No.: 044736 Storage for Period of May, 2020 | 2410-000 | | 144.42 | 1,040,397.84 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,663.11 | 1,038,734.73 |
| 05/15/20 | 232 | Hill Archive | Invoice No.: 045084 Storage for Period of June, 2020 | 2410-000 | | 144.42 | 1,038,590.31 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,604.92 | 1,036,985.39 |
| 06/15/20 | 233 | Hill Archive | Invoice No.: 045467 Storage for Period of July, 2020 | 2410-000 | | 144.42 | 1,036,840.97 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,767.91 | 1,035,073.06 |
| 07/06/20 | 234 | Giuliano, Miller & Co., LLC | First Fee Application for Compensation of Professional Fees and Reimbursement of Expenses For Period of 5/19/2014 - 2/29/2020 [Docket No.: 554] | | | 373,043.76 | 662,029.30 |
| | | | Pro-Rata Share of        3,456.66 Expenses Pursuant to Allocation Order [Docket No.: 457] | 3320-000 | | | 662,029.30 |
| | | | Pro-Rata Share of        36,271.42 Administrative Fees Pursuant to Allocation Order [Docket No.: 457] | 3310-000 | | | 662,029.30 |
| | | | Pro-Rata Share of        333,315.68 Administrative Fees Pursuant to Allocation Order [Docket No.: 457] | 3310-000 | | | 662,029.30 |
| 07/06/20 | 235 | Pachulski Stang Ziehl & Jones LLP | Balance of Compensation of  Professional Fees and Reimbursement of Expenses For Period of 5/19/2014 - 06/30/19 [Docket No.: 198, 221, 238, 443, 477, 486 & 527] | | | 456,770.82 | 205,258.48 |
| | | | Pro-Rata Share of        36,825.55 Preference Fees Pursuant to Allocation | 3210-000 | | | 205,258.48 |

Subtotals :                    $0.00        $836,826.66

{} Asset reference(s)

Printed: 08/22/2022 04:22 PM     V.20.45

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW  
**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293  
**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** ******7666 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order [Docket No.: 457] | | | | |
| | | | Pro-Rata Share of            396,511.23<br>Administrative Fees<br>Pursuant to Allocation<br>Order [Docket No.: 457] | 3210-000 | | | 205,258.48 |
| | | | Pro-Rata Share of            23,434.04<br>Expenses Pursuant to<br>Allocation Order [Docket<br>No.: 457] | 3220-000 | | | 205,258.48 |
| 07/21/20 | 236 | Hill Archive | Invoice No.: 045850 Storage for Period of<br>August, 2020 | 2410-000 | | 144.42 | 205,114.06 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 982.28 | 204,131.78 |
| 08/18/20 | 237 | Hill Archive | Invoice No.: 046239 Storage for Period of<br>September, 2020 | 2410-000 | | 144.42 | 203,987.36 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 315.39 | 203,671.97 |
| 09/15/20 | 238 | Hill Archive | Invoice No.: 046633 Storage for Period of<br>October, 2020 | 2410-000 | | 144.42 | 203,527.55 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.22 | 203,180.33 |
| 10/16/20 | 239 | Hill Archive | Invoice No.: 047025 Storage for Period of<br>November, 2020 | 2410-000 | | 144.42 | 203,035.91 |
| 10/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.72 | 202,711.19 |
| 11/17/20 | 240 | Hill Archive | Invoice No.: 047419 Storage for Period of<br>December, 2020 | 2410-000 | | 144.42 | 202,566.77 |
| 11/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.16 | 202,253.61 |
| 12/18/20 | 241 | Hill Archive | Invoice No.: 047814 Storage for Period of<br>January, 2021 | 2410-000 | | 144.42 | 202,109.19 |
| 12/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 355.56 | 201,753.63 |
| 01/06/21 | 242 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/21 - 01/01/22 | 2300-000 | | 72.76 | 201,680.87 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 312.51 | 201,368.36 |
| 02/17/21 | 243 | Hill Archive | Invoice No.: 048617 Storage for Period of<br>March, 2021 | 2410-000 | | 144.42 | 201,223.94 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 301.19 | 200,922.75 |
| 03/10/21 | 244 | Pachulski Stang Ziehl & Jones LLP | Voided - Eighth Fee Application for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses [Docket No.: 566]<br>Voided on 04/23/21 | 3210-004 | | 50,293.60 | 150,629.15 |
| 03/17/21 | 245 | Hill Archive | Invoice No.: 049008 Storage for Period of April, | 2410-000 | | 144.42 | 150,484.73 |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 14-11260-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | LEADING EDGE LOGISTICS LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***2293 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2021 | | | | |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 354.16 | 150,130.57 |
| 04/15/21 | 246 | Hill Archive | Invoice No.: 049398 Storage for Period of May, 2021 | 2410-000 | | 144.42 | 149,986.15 |
| 04/23/21 | 244 | Pachulski Stang Ziehl & Jones LLP | Voided - Eighth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses [Docket No.: 566] Voided: check issued on 03/10/21 | 3210-004 | | -50,293.60 | 200,279.75 |
| 04/28/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 200,279.75 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 2,133,060.43 | 2,133,060.43 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 200,279.75 | |
| | | | **Subtotal** | | 2,133,060.43 | 1,932,780.68 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,133,060.43** | **$1,932,780.68** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** TriState Capital Bank

**Account:** ******0142 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 200,279.75 | | 200,279.75 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 321.20 | 199,958.55 |
| 05/17/21 | 10247 | Hill Archive | Invoice No.: 049773 Storage for Period of June, 2021 | 2410-000 | | 144.42 | 199,814.13 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 299.09 | 199,515.04 |
| 06/15/21 | 10248 | Hill Archive | Invoice No.: 050157 Storage for Period of July, 2021 | 2410-000 | | 144.42 | 199,370.62 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 351.65 | 199,018.97 |
| 07/15/21 | 10249 | Hill Archive | Invoice No.: 050553 Storage for Period of August, 2021 | 2410-000 | | 144.42 | 198,874.55 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 318.97 | 198,555.58 |
| 08/16/21 | 10250 | Hill Archive | Invoice No.: 050941 Storage for Period of September, 2021 | 2410-000 | | 144.42 | 198,411.16 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 339.46 | 198,071.70 |
| 09/16/21 | 10251 | Hill Archive | Invoice No.: 051331 Storage for Period of October, 2021 | 2410-000 | | 144.42 | 197,927.28 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 317.38 | 197,609.90 |
| 10/12/21 | 10252 | International Sureties, Ltd | Additional Bond Premium Assessed - Ledger Balance as of 10/07/21 for Bond No.: 016026389 Period 01/01/21 - 01/01/22 | 2300-000 | | 10.10 | 197,599.80 |
| 10/19/21 | 10253 | Hill Archive | Invoice No.: 051707 Storage for Period of November, 2021 | 2410-000 | | 144.42 | 197,455.38 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 306.13 | 197,149.25 |
| 11/16/21 | 10254 | Hill Archive | Invoice No.: 052098 Storage for Period of December, 2021 | 2410-000 | | 144.42 | 197,004.83 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 337.04 | 196,667.79 |
| 12/06/21 | 10255 | Hill Archive | Invoice No.: 048211 Storage for Period of February, 2021 | 2410-000 | | 144.42 | 196,523.37 |
| 12/16/21 | 10256 | Hill Archive | Invoice No.: 052492 Storage for Period of January, 2022 | 2410-000 | | 144.42 | 196,378.95 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 325.58 | 196,053.37 |
| 01/07/22 | 10257 | International Sureties, Ltd | Bond Premium - Ledger Balance as of 01/07/22 for Bond No.: 016026389 Period 01/01/22 - 01/01/23 | 2300-000 | | 103.40 | 195,949.97 |
| 01/18/22 | 10258 | Hill Archive | Invoice No.: 052884 Storage for Period of February, 2022 | 2410-000 | | 144.42 | 195,805.55 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 303.67 | 195,501.88 |

Subtotals :  $200,279.75      $4,777.87

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** TriState Capital Bank

**Account:** ******0142 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/22 | 10259 | Hill Archive | Invoice No.: 053284 Storage for Period of March, 2022 | 2410-000 | | 144.42 | 195,357.46 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 292.47 | 195,064.99 |
| 03/18/22 | 10260 | Hill Archive | Invoice No.: 0053987 Storage for Period of April, 2022 | 2410-000 | | 144.80 | 194,920.19 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 343.88 | 194,576.31 |
| 04/18/22 | 10261 | Hill Archive | Invoice No.: 0054327 Storage for Period of May, 2022 | 2410-000 | | 144.80 | 194,431.51 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 301.43 | 194,130.08 |
| 05/09/22 | 10262 | Hill Archive | Invoice No.: 052985-107 Final Destruction of Records | 2420-000 | | 4,224.80 | 189,905.28 |
| 05/23/22 | 10263 {10} | Brothers Transportation, LLC | Refund Overpayment re: Adversary No.: 16-50967 | 1241-000 | -1,000.00 | | 188,905.28 |
| 05/25/22 | {13} | Thomas Torcomian | Settlement Pursuant to Agreement [Docket No.: 468] | 1249-000 | 30,000.00 | | 218,905.28 |
| 05/31/22 | 10264 {13} | Alliance Traffic Group, LLC | Wire Received in Case No.: 14-11260 Allocation to Case No.: 14-11261 (5.0807%) | 1249-000 | -1,524.22 | | 217,381.06 |
| 05/31/22 | 10265 {13} | LEL Caribe, LLC | Wire Received in Case No.: 14-11260 Allocation to Case No.: 14-11262 (.8313%) | 1249-000 | -249.40 | | 217,131.66 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 304.67 | 216,826.99 |
| 06/13/22 | 10266 | PNC Business Credit | Turnover of Funds Collected Pursuant to Cash Collateral Order [Docket No.: 131] | | | 113,973.63 | 102,853.36 |
| | | | Kuehne & Nagel, Inc.          6,365.00 ($6,365.00) | 4210-000 | | | 102,853.36 |
| | | | England Logistics          3,850.00 ($3,850.00) | 4210-000 | | | 102,853.36 |
| | | | IPS Worldwide          1,650.00 ($1,650.00) | 4210-000 | | | 102,853.36 |
| | | | Poland Spring Water          22.85 ($22.85) | 4210-000 | | | 102,853.36 |
| | | | Evapco, Inc. ($2,300.00)          2,300.00 | 4210-000 | | | 102,853.36 |
| | | | England Logistics          3,300.00 ($3,300.00) | 4210-000 | | | 102,853.36 |
| | | | U. S. Department of the          14.75 Treasury ($14.75) | 4210-000 | | | 102,853.36 |
| | | | Blue Cross & Blue Shield          8,535.99 of Rhode Island ($8,535.99) | 4210-000 | | | 102,853.36 |

Subtotals :          $27,226.38          $119,874.90

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-11260-MFW

**Case Name:** LEADING EDGE LOGISTICS LLC

**Taxpayer ID #:** **-***2293

**Period Ending:** 08/22/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** TriState Capital Bank

**Account:** ******0142 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Automatic Data Processing ($240.60) | 240.60 | 4210-000 | | | 102,853.36 |
| | | | Willis Insurance Services of California, Inc. ($25,334.00) | 25,334.00 | 4210-000 | | | 102,853.36 |
| | | | Rochester Gauges ($1,407.50) | 1,407.50 | 4210-000 | | | 102,853.36 |
| | | | Willis Insurance Services of California, Inc. ($827.00) | 827.00 | 4210-000 | | | 102,853.36 |
| | | | Willis Insurance Services of California, Inc. ($28,863.00) | 28,863.00 | 4210-000 | | | 102,853.36 |
| | | | AFCO Insurance Premium Finance ($3,651.25) | 3,651.25 | 4210-000 | | | 102,853.36 |
| | | | AFCO Insurance Premium Finance ($6,031.00) | 6,031.00 | 4210-000 | | | 102,853.36 |
| | | | Willis Insurance Services of California, Inc. ($3,045.08) | 3,045.08 | 4210-000 | | | 102,853.36 |
| | | | AFCO ($3,981.10) | 3,981.10 | 4210-000 | | | 102,853.36 |
| | | | Dulin Metals Company ($4,732.62) | 4,732.62 | 4210-000 | | | 102,853.36 |
| | | | Willis Insurance Services of California, Inc. ($3,100.00) | 3,100.00 | 4210-000 | | | 102,853.36 |
| | | | wILLIS iNSURANCE sERVICES OF cALIFORNIA, iNC. ($1,367.00) | 1,367.00 | 4210-000 | | | 102,853.36 |
| | | | uNITED pARCEL sERVICE ($188.46) | 188.46 | 4210-000 | | | 102,853.36 |
| | | | AT&T Mobility Wireless Data Services Sales Tax Litigation ($11.29) | 11.29 | 4210-000 | | | 102,853.36 |
| | | | Hoover Slovacek, LLP ($1,819.49) | 1,819.49 | 4210-000 | | | 102,853.36 |

Subtotals :    $0.00    $0.00

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 14-11260-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | LEADING EDGE LOGISTICS LLC | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******0142 - Checking Account |
| Taxpayer ID #: | **-***2293 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Hoover Slovacek, LLP          2,290.43<br>($2,290.43) | 4210-000 | | | 102,853.36 |
| | | | Commonwealth of               924.43<br>Pennsylvania ($924.43) | 4210-000 | | | 102,853.36 |
| | | | Keystone Collections          120.79<br>Group ($120.79) | 4210-000 | | | 102,853.36 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 383.39 | 102,469.97 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 244.00 | 102,225.97 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 227,506.13 | 125,280.16 | **$102,225.97** |
| Less: Bank Transfers | 200,279.75 | 0.00 | |
| **Subtotal** | 27,226.38 | 125,280.16 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$27,226.38** | **$125,280.16** | |

| Net Receipts : | 2,160,286.81 |
|---|---|
| Plus Gross Adjustments : | -120,696.02 |
| Net Estate : | $2,039,590.79 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******7666** | 2,133,060.43 | 1,932,780.68 | 0.00 |
| **Checking # ******0142** | 27,226.38 | 125,280.16 | 102,225.97 |
| | **$2,160,286.81** | **$2,058,060.84** | **$102,225.97** |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B | The Bifferato Firm, P.A. | Admin Ch.  7 | | $14,450.00 | $14,450.00 | $0.00 |
| | 1007 N. Orange Street, 4th Floor | 05/19/14 | | $14,450.00 | | |
| | Wilmington, DE 19801 | | Dorado Finance Ltd. Brother's Transportation, LLC Mediation Fee re: Central Freight Lines, Inc. Adversary No.: 16-50843 [Flat Fee] Mediation Fee re: Paul DeMarco Trucking, Inc. Adversary No.: 16-50957 [Flat Fee] Mediation Fee re: A. Duie Pyle, Inc. Adversary No.: 16-50765 [Flat Fee] Account No.: 2016156.005 Flat Fee Medication Rate re: Carrier Cash LLC d/b/a Pay4Freight.com Account No.: 2016156-004 Flat Fee Medication Rate re: Clear Lane Freight Invoice No.: 406 Flat Fee Medication Rate re: Newtrans Overseas, Inc. Adversary No.: 16-50952 Account No.: 2016156.007 Flat Rate Mediation Rate re: BLI Transportation, inc. | | | |
| | <3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | | | | | |
| 1 | Carrier Cash, LLC dba Pay4Freight.com | Unsecured | | $58,580.00 | $0.00 | $58,580.00 |
| | c/o Robert Beard | 05/22/14 | | $58,580.00 | | |
| | 800 Parker Square, Suite 260 | | Change of Addres for Carrier Cash, LLC dba Pay4Freight.Com, c/o Ruma Transport, 1278 FM 407, Suite 103, Lewisville, TX 75077 to Carrier Cash, LLC dba Pay4Freight.Com, c/o Robert Beard, 800 Parker Square, Suite 260, Flower Mound, TX 75028 [Docket No.: 447] | | | |
| | Flower Mound, TX 75028 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2A | Con-Way Freight | Unsecured | | $553,752.99 | $0.00 | $511,884.82 |
| | c/o RMS Bankruptcy Recovery Services | 06/02/14 | | $511,884.82 | | |
| | P.O. Box 5126 | | Claim Submitted as $553,752.99 General Unsecured by Con-Way Freight, c/o RMS Bankruptcy Recovery Services, P. O. Box 5126, Timonium, MD 21094 and Partial Amount Transferred to Quickie Manufacturing, Inc., 1150 Taylors Lane, Cinnaminson, NJ 08077 in the amount of $41,868.17 [Docket No.: 156/158] | | | |
| | Timonium, MD 21094 | | | | | |
| | | | Quickie does hereby irrevocably waive, release, acquit, and discharge the Trustee and the Debtors' estates and each of the Debtors' officers, agents, representatives, members, affiliates, employers, employees, insurers, attorneys, consultants, predecessors, successors, administrators, executors, spouses, heirs and assigns from any and all claims, counterclaims, cross-cla8imns, debts, actions, suits, contracts, torts, liabilities and damages, of every kind or nature, that the Trustee or the Debtors' estates may now have or ever had against Quickie arising from or relating to the Quickie Receivable, the Interpleader Actions, or the Filed Claims [Docket No.: 194] | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2B | Quickie Manufacturing Corporation | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1150 Taylors Lane | 06/02/14 | | $0.00 | | |
| | Cinnaminson, NJ 8077 | | Claim Submitted as $553,752.99 General Unsecured by Con-Way Freight, c/o RMS Bankruptcy Recovery Services, P. O. Box 5126, Timonium, MD 21094 and Partial Claim Amount Transferred to Quickie Manufacturing, Inc., 1150 Taylors Lane, Cinnaminson, NJ 08077 in the amount of $41,868.17 [Docket No.: 156/158] | | | |
| | | | Quickie does hereby irrevocably waive, release, acquit, and discharge the Trustee and the Debtors' estates and each of the Debtors' officers, agents, representatives, members, affiliates, employers, employees, insurers, attorneys, consultants, predecessors, successors, administrators, executors, spouses, heirs and assigns from any and all claims, counterclaims, cross-cla8imns, debts, actions, suits, contracts, torts, liabilities and damages, of every kind or nature, that the Trustee or the Debtors' estates may now have or ever had against Quickie arising from or relating to the Quickie Receivable, the Interpleader Actions, or the Filed Claims [Docket No.: 194] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Central Freight Lines, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 5601 W. Waco Dr. | 06/03/14 | | $0.00 | | |
| | P.O. Box 2638 | | Amended by Claim No.: 3-2 | | | |
| | Waco, TX 76710 | | Claim Submitted as $9,307.23 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 -2 | Central Freight Lines, Inc. | Unsecured | | $4,565.36 | $0.00 | $4,565.36 |
| | 5601 W. Waco Dr. | 06/03/14 | | $4,565.36 | | |
| | P.O. Box 2638 | | Amends Claim No.: 3 | | | |
| | Waco, TX 76710 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | Kreischer Miller | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 100 Witmer Road, Suite 350 | 06/06/14 | | $0.00 | | |
| | Horsham, PA 19044 | | Amended by Claim No.: 4-2 | | | |
| | | | Claim Submitted as $45,160.00 General Unsecured | | | |
| | | | No Supporting Documents Provided | | | |
| | | | Pursuant to Order [Docket No.: 378] Kreischer Miller does not have any scheduled claim, has not filed a POC (incorrect), and waives the right to file a claim under 11 U.S.C. 502(h) - Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 -2 | Kreischer Miller | Unsecured | | $45,160.00 | $0.00 | $45,160.00 |
| | 100 Witmer Road, Suite 350 | 06/06/14 | | $45,160.00 | | |
| | | | Amends Claim No.: 4 | | | |
| | Horsham, PA 19044 | | Claim Submitted as $45,160.00 General Unsecured | | | |
| | | | Pursuant to Order [Docket No.: 378] Kreischer Miller does not have | | | |
| | | | any scheduled claim, has not filed a POC (incorrect), and waives the | | | |
| | | | right to file a claim under 11 U.S.C. 502(h) - Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 5 | Rolling Stone Logistics, LLC | Secured | | $900.00 | $0.00 | $0.00 |
| | 6121 Ambleside Drive | 06/06/14 | | $0.00 | | |
| | | | Claim Modified to $900.00 General Unsecured Only Pursuant to Order | | | |
| | Shreveport, LA 71129 | | [Docket No.: 593] | | | |
| | | | Claim Submitted as $900.00 Secured; No Supporting Documents | | | |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 5 | Rolling Stone Logistics, LLC | Unsecured | | $0.00 | $0.00 | $900.00 |
| | 6121 Ambleside Drive | 06/06/14 | | $900.00 | | |
| | | | Claim Modified to $900.00 General Unsecured Only Pursuant to Order | | | |
| | Shreveport, LA 71129 | | [Docket No.: 593] | | | |
| | | | Claim Submitted as $900.00 Secured; No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 6 | TRX, Inc. | Unsecured | | $2,991.60 | $0.00 | $2,991.60 |
| | c/o Coface North America Insurance Co. | 06/09/14 | | $2,991.60 | | |
| | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | | | |
| | East Windsor, NJ 08520 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 7 | R.E. Building LLC c/o Centennial Bank | Unsecured | | $10,500.00 | $0.00 | $10,500.00 |
| | c/o Coface North America Insurance Co. | 06/09/14 | | $10,500.00 | | |
| | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | | | |
| | East Windsor, NJ 08520 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 8 | Quality Transportation NY, LLC | Unsecured | | $1,800.00 | $0.00 | $1,800.00 |
| | 6452 Kirkville Road | 06/09/14 | | $1,800.00 | | |
| | E. Syracuse, NY 13057 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | Doug Davidson Trucking | Unsecured | | $11,700.00 | $0.00 | $11,700.00 |
| | P. O. Box 652 | 06/09/14 | | $11,700.00 | | |
| | Salem, OH 44460 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BB | Brett Bell<br>26 Greentree Lane<br>Malvern, PA 19355<br><2990-00  Other Chapter 7 Administrative Expenses>, 200 | Admin Ch. 7<br>05/19/14 | | $5,122.50<br>$5,122.50 | $5,122.50 | $0.00 |
| CO | Cozen O'Connor<br>One Liberty Place<br>1650 Market Street<br>Philadelphia, PA 19103<br><br><3721-00  Arbitrator/Mediator for Trustee Fees>, 200 | Admin Ch. 7<br>05/19/14 | Panther II Transportation, Inc. d/b/a Panther Premium Logistics, Inc. $2,500.00<br>AAA Cooper Transportation, Inc. $1,250.00<br>ABF Freight System, Inc. $2,500.00 | $16,250.00<br>$16,250.00 | $16,250.00 | $0.00 |
| CO | Cozen O'Connor<br>One Liberty Place<br>1650 Market Street<br>Philadelphia, PA 19103<br><br><3721-00  Arbitrator/Mediator for Trustee Fees>, 200 | Admin Ch. 7<br>05/19/14 | Estes Express Lines & Estes Forwarding Worldwide LLC $2,500.00<br>Mercer Transportation co., Inc. $2,500.00<br>Southeastern Freight Lines, Inc. $2,500.00 | $0.00<br>$0.00 | $0.00 | $0.00 |
| GS | Gavin/Solmonese, LLC<br>919 N. Market Street, Suite 600<br><br>Wilmington, DE 19801<br><br><3721-00  Arbitrator/Mediator for Trustee Fees>, 200 | Admin Ch. 7<br>05/19/14 | Mediation Services Royalty Capital Adversary No.: 16-50940 [Flat Fee] $2,500.00 | $2,500.00<br>$2,500.00 | $2,500.00 | $0.00 |
| JM | Jason Mortiere<br>2981 Magnolia Drive<br>New Hudson, MI 48165<br><2990-00  Other Chapter 7 Administrative Expenses>, 200 | Admin Ch. 7<br>05/19/14 | | $1,500.00<br>$1,500.00 | $1,500.00 | $0.00 |
| MI | Michael Infanti<br>312 Cliveden Avenue<br><br>Glenside, PA 19038<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch. 7<br>05/19/14 | Hard Drive Hotel $475.00 | $475.00<br>$475.00 | $475.00 | $0.00 |
| SZ | Subranni Zauber LLC<br>750 Route 73 South, Ste 307B<br><br>Marlton, NJ 08053<br><br><3210-00  Attorney for Trustee Fees (Other Firm)>, 200 | Admin Ch. 7<br>05/19/14 | 1st Fee Application for Period of June 22, 2016 - May 9, 2017 $12,155.00 $2,513.88 | $12,155.00<br>$12,155.00 | $12,155.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SZ | Subranni Zauber LLC 750 Route 73 South, Ste 307B  Marlton, NJ 08053 | Admin Ch.  7 05/19/14 | 1st Fee Application for Period of June 22, 2016 - May 9, 2017 $12,155.00 $2,513.88 | $2,513.88 $2,513.88 | $2,513.88 | $0.00 |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 10 | Afar Trucking, Inc. P. O. Box 94694 Seattle, WA 98124 | Unsecured 06/09/14 | | $760.00 $760.00 | $0.00 | $760.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | Cargo Solution Express Inc 14587 Valley Boulevard Fontana, CA 92335 | Unsecured 06/09/14 | | $4,400.00 $4,400.00 | $0.00 | $4,400.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | ECH Transport, LLC 7110 Veto Road Belpre, OH 45714 | Unsecured 06/10/14 | | $3,500.00 $3,500.00 | $0.00 | $3,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13P | Lower 48 Transport, LLC 576 Shipp Circle  Hiram, GA 30141 | Priority 06/10/14 | Claim Submitted as $1,260.00 Priority (Wages) $140.00 General Unsecured; Modify to $1,400.00 General Unsecured | $1,260.00 $1,260.00 | $0.00 | $1,260.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 13U | Lower 48 Transport, LLC 576 Shipp Circle  Hiram, GA 30141 | Unsecured 06/10/14 | Claim Submitted as $1,260.00 Priority (Wages) $140.00 General Unsecured; Modify to $1,400.00 General Unsecured | $140.00 $140.00 | $0.00 | $140.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | Greentree Logistics, Inc. 8425 213 St W Suite 200 Lakeville, MN 55044 | Unsecured 06/10/14 | | $6,400.00 $6,400.00 | $0.00 | $6,400.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | CPL Trucking, LLC PO Box 1517 Travelers Rest, SC 29690 | Unsecured 06/10/14 | | $600.00 $600.00 | $0.00 | $600.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | Global Transport, Inc. 5541 West 164th Street Brook Park, OH 44142 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/14 | No Supporting Documents | $3,000.00 $3,000.00 | $0.00 | $3,000.00 |
| 17 | B & M Logistics, Inc 105 Bill Mauk Rd Chuckey, TN 37641-0105 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/14 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| 18 | Blue Chip Hotshot, LLC 351 Bayou Blue Rd Houma, LA 70364-4109 <5300-00  Wages - § 507(a)(4)>,  510 | Priority 06/10/14 | Claim Submitted as $1,500.00 Priority (Wages); Modify to $1,500.00 General Unsecured | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| 19 | Building Systems Transportation Co 460 East High Street london, OH 43140 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/14 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| 20 | Stack Transportation 1400 Sherman Ave Pennsauken, NJ 08110 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/14 | Amended by Claim No.: 20-2 Claim Submitted as $1,577.74 General Unsecured; No supporting documents provided | $0.00 $0.00 | $0.00 | $0.00 |
| 20 -2 | Stack Transportation 1400 Sherman Ave Pennsauken, NJ 08110 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/14 | Amends Claim No.: 20 Claim Submitted as $1,577.74 General Unsecured | $1,577.74 $1,577.74 | $0.00 | $1,577.74 |
| 21 | DNN Transport, LLC 9858 Plano Road, Suite 305 Dallas, TX 75231 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/11/14 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| 22 | T. J. Potter Trucking, Inc. 13000 Sherburne Avenue Becker, MN 55308 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/11/14 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | P.G.I. Trucking<br>1933 Weaver Pike<br>Bristol, TN 37620<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/14 | | $800.00<br>$800.00 | $0.00 | $800.00 |
| 24 | WIT Transportation, LLC<br>PO Box 60877<br>Midland, TX 79711<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/14 | | $3,000.00<br>$3,000.00 | $0.00 | $3,000.00 |
| 25 | Polux Transportation<br>P. O. Box 29<br>Bloomingdale, IL 60108<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/14 | | $26,050.00<br>$26,050.00 | $0.00 | $26,050.00 |
| 26 | SLS Trucking, Inc.<br>P. O. Box 304<br><br>Hope, AR 71802<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>06/12/14 | Claim Submitted as $650.00 Priority (Wages); Modify to $650.00 General Unsecured | $650.00<br>$650.00 | $0.00 | $650.00 |
| 27 | Van's Delivery Service, Inc.<br>PO Box 630<br>Comstock Park, MI 49321<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/14 | | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 28 | White Star Trucking Lines<br>P. O. Box 692<br><br>Tonowanda, NY 14150<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/14 | No Supporting Documents | $37,740.37<br>$37,740.37 | $0.00 | $37,740.37 |
| 29 | Tryon Trucking Inc.<br>P O Box 68<br>Fairless Hills, PA 19030<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/14 | | $5,800.00<br>$5,800.00 | $0.00 | $5,800.00 |
| 30 | B & T Mail Service, Inc.<br>19625 W. Lincoln Avenue<br>New Berlin, WI 53146<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/14 | | $1,075.00<br>$1,075.00 | $0.00 | $1,075.00 |
| 31 | N.E.W. Transportation Group<br>6625 Northwest Hwy<br>Waterford, WI 53185<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/14 | | $1,050.00<br>$1,050.00 | $0.00 | $1,050.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32 | J&J Trucking, Inc. P.O. Box 2070 Muskogee, OK 74402-2070 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/12/14 | Duplicate of Claim No.: 33 No Supporting Documents | $21,273.00 $21,273.00 | $0.00 | $21,273.00 |
| 33 | J&J Trucking, Inc. P.O. Box 2070 Muskogee, OK 74402-2070 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/12/14 | Duplicate of Claim No.: 32 | $21,273.00 $21,273.00 | $0.00 | $21,273.00 |
| 34 | S&D Transport, LLC 30603 Hackinson Drive Spring, TX 77386 <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority 06/13/14 | Claim Submitted as $450.00 Priority (No Section Identified); Modify to $450.00 General Unsecured | $450.00 $450.00 | $0.00 | $450.00 |
| 35 | Indy Specialized Transport Inc. P.O. Box 893 Plainfield, IN 46168 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/13/14 | | $450.00 $450.00 | $0.00 | $450.00 |
| 36 | RGM Transport, LLC P. O. Box 193 Kleinfeltersville, PA 17039 <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority 06/13/14 | Claim Submitted as $950.00 Priority (No Section Identified); No Supporting Documents - Disallow | $950.00 $950.00 | $0.00 | $950.00 |
| 37 | Odom Transport Services, LLC 6446 Chaucer Drive Baton Rouge, LA 70817 <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority 06/13/14 | Claim Submitted as $700.00 Priority (No Section Identified); Modify to $700.00 General Unsecured | $700.00 $700.00 | $0.00 | $700.00 |
| 38 | Greenline Express Inc. 510 Celestial Court Bowling Green, KY 42101 <5300-00   Wages - § 507(a)(4)>,  510 | Priority 06/13/14 | Claim Submitted as $7,590.00 Priority (Wages); Modify to $7,590.00 General Unsecured | $7,590.00 $7,590.00 | $0.00 | $7,590.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | RT 80 Express Inc.<br>PO Box 269<br>Barberton, OH 44203<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/14 | | $2,600.00<br>$2,600.00 | $0.00 | $2,600.00 |
| 40 | Sun Logistics Corp.<br>2221 Maple Road<br><br>Joliet, IL 60432<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>06/13/14 | Claim Submitted as $3,200.00 Priority (Wages); Modify to $3,200.00 General Unsecured | $3,200.00<br>$3,200.00 | $0.00 | $3,200.00 |
| 41 | CPG Enterprises of Orlando<br>PO Box 678358<br>Orlando, FL 32867<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/14 | | $675.00<br>$675.00 | $0.00 | $675.00 |
| 42 | Hillyard Farms<br>16524 45th Avenue<br>Burlington, IA 52601<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/14 | | $3,550.00<br>$3,550.00 | $0.00 | $3,550.00 |
| 43 | Jantz, Inc.<br>2175 Cheyenne Road<br><br>Moundridge, KS 67107<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/14 | Adversary No.: 16-50960 may file claim under 502(h) in the amount of $6,000.00 (Claim Not Filed) | $3,350.00<br>$3,350.00 | $0.00 | $3,350.00 |
| 44 | Del Logistics & Transport<br>P. O. Box 81860<br><br>Las Vegas, NV 89180<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/14 | No Supporting Documents | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| 45 | Shaker Enterprises<br>P. O. Box 81860<br><br>Las Vegas, NV 89180<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/14 | No Supporting Documents | $1,750.00<br>$1,750.00 | $0.00 | $1,750.00 |
| 46 | Sampson Transport, LLC<br>194 Salish Place<br><br>La Conner, WA 98257<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>06/13/14 | Duplicate of Claim No.: 47<br>Claim Submitted as $1,700.00 Priority (Wages); Modify to $1,700.00 General Unsecured<br>No Supporting Documents | $1,700.00<br>$1,700.00 | $0.00 | $1,700.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | Sampson Transport, LLC<br>194 Salish Place<br><br>La Conner, WA 98257 | Priority<br>06/13/14 | | $1,700.00<br>$1,700.00<br>Duplicate of Claim No.: 46<br>Claim Submitted as $1,700.00 Priority (Wages); Modify to $1,700.00<br>General Unsecured | $0.00 | $1,700.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 48 | Canal City Transport<br>16 Maplewood Crescent<br><br>Welland, Ontario Canada L3G 4J9, | Unsecured<br>06/14/14 | | $3,400.00<br>$3,400.00<br>Christina Bantuyl 905-735-5936 | $0.00 | $3,400.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49 | Cowtown Express<br>549 East Sturdivant Road<br>Mineral Wells, TX 76067 | Unsecured<br>06/15/14 | | $2,700.00<br>$2,700.00 | $0.00 | $2,700.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50 | AVL Transport LLC<br>PO Box 840626<br>Houston, TX 77284 | Unsecured<br>06/16/14 | | $2,550.00<br>$2,550.00 | $0.00 | $2,550.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Daily Express, Inc.<br>P. O. Box 39<br>Carlisle, PA 17013 | Unsecured<br>06/16/14 | | $4,106.34<br>$4,106.34 | $0.00 | $4,106.34 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 52 | All States World Cargo, Inc.<br>CN 1657<br>BAYVILLE, NJ 08721 | Unsecured<br>06/13/14 | 5186 | $800.75<br>$800.75 | $0.00 | $800.75 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 53 | Gerdau<br>Attn: Adam Periard<br>4221 W. Boy Scout Blvd.,Ste. 600<br>Tampa, FL 33607 | Unsecured<br>06/16/14 | | $725.00<br>$725.00 | $0.00 | $725.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 54 | CFS Logistics, Inc.<br>1485 South country Trail<br><br>East Greenwich, RI 02818 | Unsecured<br>06/16/14 | | $2,850.00<br>$2,850.00<br>Claim Modified to $2,850.00 General Unsecured Only Pursuant to<br>Order [Docket No.: 593]<br>Claim Submitted as $2,850.00 General Unsecured; No Supporting<br>Documents [Note: check mark in other in Secured section 4 w/no<br>amounts] | $0.00 | $2,850.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54 | CFS Logistics, Inc.<br>1485 South country Trail<br><br>East Greenwich, RI 02818 | Secured<br>06/16/14 | | $0.00<br>$0.00<br><br>Claim Modified to $2,850.00 General Unsecured Only Pursuant to Order [Docket No.: 593]<br>Claim Submitted as $2,850.00 General Unsecured; No Supporting Documents [Note: check mark in other in Secured section 4 w/no amounts] | $0.00 | $0.00 |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 55 | 4K Cartage<br>9515 Indianapolis Boulevard<br>Unit 6E<br>Highland, IN 46322 | Unsecured<br>06/16/14 | | $1,396.30<br>$1,396.30 | $0.00 | $1,396.30 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 56 | Adams Trucking, Inc.<br>1655 Industrial Avenue<br>Sidney, NE 69162-3239 | Unsecured<br>06/16/14 | | $2,900.00<br>$2,900.00 | $0.00 | $2,900.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 57 | Bibler Co<br>317 Snow St<br>P.O.Box 161<br>Chadwick, IL 61014 | Unsecured<br>06/16/14 | No Supporting Documents | $7,720.00<br>$7,720.00 | $0.00 | $7,720.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 58 | SJ Cargo, Inc.<br>7136 Carlow Street<br>New Port Richey, FL 34653 | Unsecured<br>06/17/14 | | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 59 | Horizon Lines LLC<br>600 E. Las Colinas Boulevard<br>Suite 600<br>Irving, TX 75039 | Unsecured<br>06/17/14 | Duplicate of Claim No.: 2 in Case No.: 14-11262 (LEL Caribe, LLC)<br>Horizon Lines LLC ("Horizon") Stipulation Order [Docket No.: 65] ...the automatic stay shall be modified to permit Civil Action 2:12-cv-01998-GAM to proceed in the Eastern Distruct of Pennsylvania District Court against Horizon International Shipping, Inc. and Thomas Torcomian; it is further Ordered that, in the event that Horizon receives a judgment in the Civil Action against Horizon International and/or Mr. Torcomian, Horizon shall be permitted to collect upon any judgment against Horizon Internatioonal and/or Mr. Torcomian; and it is further Ordered that nothing herein shall afffect or impair any right of Horizon to assert claims or any right to payment from the Debtors' estates, or any right of the Trustee to object to any proofs of claim filed by Horizon against the Debtors' estates or to assert affirmative claims against Horizon, or for Horizon to contest such claims; and it is further Ordered that, this Court shall retain | $675,448.12<br>$675,448.12 | $0.00 | $675,448.12 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | jurisdiction to enforce the terms of the Stipulation and all related matters. Note: Order stating that the automatic stay does not bar the use of the insurance proceeds of the director and officer liability policy issued by Arch Insurance Company to pay defense costs of the Movant up to $100k [Docket No.: 154] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 60 | Horizon Lines LLC 600 E. Las Colinas Boulevard Suite 600 Irving, TX 75039 | Unsecured 06/17/14 | | $1,312,157.85 $1,312,157.85 | $0.00 | $1,312,157.85 |
| | | | Duplicate of Claim No.: 3 in Case No.: 14-11262 (LEL Caribe, LLC) Horizon Lines LLC ("Horizon") Stipulation Order [Docket No.: 65] ...the automatic stay shall be modified to permit Civil Action 2:12-cv-01998-GAM to proceed in the Eastern Distruct of Pennsylvania District Court against Horizon International Shipping, Inc. and Thomas Torcomian; it is further Ordered that, in the event that Horizon receives a judgment in the Civil Action against Horizon International and/or Mr. Torcomian, Horizon shall be permitted to collect upon any judgment against Horizon Internatiioonal and/or Mr. Torcomian; and it is further Ordered that nothing herein shall afffect or impair any right of Horizon to assert claims or any right to payment from the Debtors' estates, or any right of the Trustee to object to any proofs of claim filed by Horizon against the Debtors' estates or to assert affirmative claims against Horizon, or for Horizon to contest such claims; and it is further Ordered that, this Court shall retain jurisdiction to enforce the terms of the Stipulation and all related matters. Note: Order stating that the automatic stay does not bar the use of the insurance proceeds of the director and officer liability policy issued by Arch Insurance Companty to pay defense costs of the Movant up to $100k [Docket No.: 154] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 61 | Ladyhawk Specialized Transport 4775 Dora Street Waycross, GA 31503 | Unsecured 06/17/14 | | $2,100.00 $2,100.00 | $0.00 | $2,100.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 62 | Fast Logistics, Inc. 8739 New England Avenue Oak Lawn, IL 60453 | Unsecured 06/17/14 | Claim Submitted as $2,300.00 General Unsecured | $2,300.00 $2,300.00 | $0.00 | $2,300.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | Watkins Trucking Co., Inc.<br>P. O. Box 320678<br>Birmingham, AL 35232<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/14 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 64 | United Vision Logistics<br>P. O. Box 975357<br>Dallas, TX 75397<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/14 | | $10,950.00<br>$10,950.00 | $0.00 | $10,950.00 |
| 65 | Texas Continental Express<br>P. O. Box 3100<br><br>Grapevine, TX 76099-3100<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/14 | No Supporting Documents | $3,100.00<br>$3,100.00 | $0.00 | $3,100.00 |
| 66 | Mercer Transportation Company<br>c/o American Financial Management, Inc.<br>8755 West Higgins, Suite 610<br>Chicago, IL 60631-2751<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/14 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 414] Change of Address from Mercer Transportation Company, American Financial Management, Inc., 3715 Ventura Drive, Arlington Heights, IL 60004 to 8755 West Higgins, Suite 610, Chicago, IL 60631-2751 [Docket No.: 226] | $418,662.68<br>$0.00 | $0.00 | $0.00 |
| 67 | Vieths Trucking, Inc.<br>35524 215th Avenue<br><br>Goodhue, MN 55027<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>06/17/14 | Claim Submitted as $1,350.00 Priority (Wages); Modify to $1,350.00 General Unsecured | $1,350.00<br>$1,350.00 | $0.00 | $1,350.00 |
| 68 | Hayden Transportation, LLC<br>13218 N. Home Road<br>Liberty, MO 64068<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/14 | | $775.00<br>$775.00 | $0.00 | $775.00 |
| 69 | CSS Trucking, LLC<br>2218 E CR 650 N<br>Logansport, IN 46947<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/14 | | $2,425.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 70 | Leonard's Express, Inc.<br>6070 Collett Road<br>Farmington, NY 14425<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/14 | | $82,389.98<br>$82,389.98 | $0.00 | $82,389.98 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 71 | MPALA Logistics, LLC<br>2720 Winterlake Drive<br>Carrollton, TX 75006<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/14 | | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| 72 | Acme Transportation Company<br>P. O. Box 388549<br>Bedford Park, IL 60638<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/14 | | $147.25<br>$147.25 | $0.00 | $147.25 |
| 73 | US Department of Labor<br>Employee BenefitsSecurity Administration<br>70 S. Independence Mall West,Suite 870 W<br>Philadelphia, PA 19106<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/19/14 | Claim Withdrawn [Docket No.: 381]<br>Claim Submitted as Unliquidated General Unsecured pursuant to 29 USC Sec 1001 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 74 | Reliable Express LLC<br>8434 149th St<br>Chippewa Falls, WI 54729<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/19/14 | | $5,800.00<br>$5,800.00 | $0.00 | $5,800.00 |
| 75P | Brother's Transportation LLC<br>PO Box 961811<br><br>El Paso, TX 79996<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>06/19/14 | Claim Submitted as $93,000.00 Priority (Wages) $5,000.00 General Unsecured; Supporting documents reflect $93,000.00 General Unsecured<br>Pursuant to Settlement Agreement [Docket No.: 468] Defendants do not have a scheduled claim and have not filed a claim in any of the Chapter 7 cases (incorrect).  On the settlement effective date, defendants, and each of them, waives the right to file or assert any claim under section 502(h) of the Bankruptcy Code.  As such, this claim is listed at $0.00 per the signed settlement agreement. | $93,000.00<br>$0.00 | $0.00 | $0.00 |
| 75U | Brother's Transportation LLC<br>PO Box 961811<br><br>El Paso, TX 79996 | Unsecured<br>06/19/14 | Claim Submitted as $93,000.00 Priority (Wages) $5,000.00 General Unsecured; Supporting documents reflect $93,000.00 General Unsecured<br>Pursuant to Settlement Agreement [Docket No.: 468] Defendants do not have a scheduled claim and have not filed a claim in any of the Chapter 7 cases (incorrect).  On the settlement effective date, defendants, and each of them, waives the right to file or assert any claim under section 502(h) of the Bankruptcy Code.  As such, this claim is listed at $0.00 per the signed settlement agreement. | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 76 | Blue Diamond Trucking, Inc. PO Box 1590 Oakhurst, OK 74050 | Priority 06/20/14 | Claim Submitted as $4,200.00 Priority (Other) (No Section Identified); Modify to $4,200.00 General Unsecured | $4,200.00 $4,200.00 | $0.00 | $4,200.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| 77 | W. Carl Trigg Trucking P. O. Box 445 Richmond, OH 43944 | Priority 06/20/14 | Claim Submitted as $4,800.00 Priority (Wages); Modify to $4,800.00 General Unsecured | $4,800.00 $4,800.00 | $0.00 | $4,800.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 78 | Nussbaum Transportation Services, Inc. 14336 N 1425 East Rd Hudson, IL 61748 | Unsecured 06/20/14 | | $77,296.91 $77,296.91 | $0.00 | $77,296.91 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 79 | Dohrn Transfer Co. 625 3rd Ave Rock Island, IL 61201 | Unsecured 06/23/14 | No Supporting Documents | $14,052.33 $14,052.33 | $0.00 | $14,052.33 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 80 | ALCO Transportation, Inc. 36253 Michigan Avenue Wayne, MI 48184 | Unsecured 06/23/14 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 81 | FedEx Custom Critical c/o RMS P.O. Box 5126 Timonium, MD 21094 | Unsecured 06/23/14 | Claim Waived Pursuant to Settlement [Docket No.: 378] | $49,945.54 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 82 | Frontier Trading, Inc. c/o Euler Hermes North America Ins. Co. 800 Red Brook Boulevard Owings Mills, MD 21117 | Unsecured 06/23/14 | | $3,300.00 $3,300.00 | $0.00 | $3,300.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83 | Total Transportation Services, LLC c/o Euler Hermes North America Ins. Co. 800 Red Brook Boulevard Owings Mills, MD 21117 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/23/14 | | $10,485.00 $10,485.00 | $0.00 | $10,485.00 |
| 84 | Laser Networking, Inc. 9850 Pelham Road  Taylor, MI 48180 | Unsecured 06/23/14 | Amended by Claim No.: 191 Claim Submitted as $31,668.80 General Unsecured Effective on the Settlement (Adversary No.: 16-50966) Laser waives any and all claims in the cases of the Debtors, including but not limited to any filed proof of claim or scheduled claim, and waives the right to file or assert any claim under section 502(h) of the Bankruptcy Code [Docket No.: 438]. | $31,668.80 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 85 | R. G. Hawkes Trucking, Inc. P. O. Box 214 Tekonsha, MI 49094 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/23/14 | | $53,760.00 $53,760.00 | $0.00 | $53,760.00 |
| 86 | Dun & Bradstreet c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, MD 21094  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/24/14 | Amended by Claim No.: 86-2 Claim Submitted as $14,549.50 General Unsecured; No Supporting Documents | $0.00 $0.00 | $0.00 | $0.00 |
| 86 -2 | Dun & Bradstreet c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, MD 21094  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/24/14 | Amends Claim No.: 86 Claim Submitted as $14,549.50 General Unsecured | $14,549.50 $14,549.50 | $0.00 | $14,549.50 |
| 87 | Smooth Operators, Inc. W8861 Creek Road P.O. Box 717 Darien, WI 53114 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/24/14 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88 | Smooth Traffic Resource Logistics, LLC<br>W8861 Creek Road<br>P.O. Box 717<br>Darien, WI 53114<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/24/14 | | $6,300.00<br>$6,300.00 | $0.00 | $6,300.00 |
| 89 | Mercury Transportation, Inc.<br>8502 Miller Road 3<br>Houston, TX 77049<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/24/14 | | $12,700.00<br>$12,700.00 | $0.00 | $12,700.00 |
| 90 | Transport Guilbault International Inc.<br>435 Faraday Street<br>Quebec<br>Canada G1N 4G6,   4G6<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>06/25/14 | Claim Submitted as $2,000.00 Priority (Other - No Section Identified); Modify to $2,000.00 General Unsecured | $2,000.00<br>$2,000.00 | $0.00 | $2,000.00 |
| 91 | Brown Trucking<br>17779A Brown Blankinchip Road<br><br>Citronelle, AL 36522<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/25/14 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 414] | $1,650.00<br>$0.00 | $0.00 | $0.00 |
| 92 | Dash Courier Service, LLC<br>PO Box 11049<br>Charlotte, NC 28220-1049<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/27/14 | | $576.66<br>$576.66 | $0.00 | $576.66 |
| 93 | Integrity Transportation<br>4904 West 61st Street<br>Tulsa, OK 74131<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/27/14 | | $4,250.00<br>$4,250.00 | $0.00 | $4,250.00 |
| 94 | First Class Transports, LLC<br>815 Lee Circle<br><br>Edinburg, TX 78539<br><br><5300-00  Wages - § 507(a)(4)>,  510 | Priority<br>07/01/14 | Claim Submitted as $800.00 Priority (Wages); No Supporting Documents | $800.00<br>$800.00 | $0.00 | $800.00 |
| 95 | HDZ Transportation Co.<br>3490 Logstone Drive<br><br>Triangle, VA 22172<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/27/14 | Claim Modified to $6,125.00 General Unsecured Only Pursuant to Order [Docket No.: 593]<br>Claim Submitted as $6,125.00 General Unsecured (Note: Other box is checked in Secured section 4 with no amounts listed) | $6,125.00<br>$6,125.00 | $0.00 | $6,125.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 95 | HDZ Transportation Co. | Secured | | $0.00 | $0.00 | $0.00 |
| | 3490 Logstone Drive | 06/27/14 | | $0.00 | | |
| | Triangle, VA 22172 | | Claim Modified to $6,125.00 General Unsecured Only Pursuant to Order [Docket No.: 593] | | | |
| | | | Claim Submitted as $6,125.00 General Unsecured (Note: Other box is checked in Secured section 4 with no amounts listed) | | | |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 96 | Bober Transport, Inc | Unsecured | | $1,800.00 | $0.00 | $1,800.00 |
| | 109 Third Street | 07/01/14 | | $1,800.00 | | |
| | Leetsdale, PA 15056-1316 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 97 | Kenzies Transport | Unsecured | | $1,100.00 | $0.00 | $1,100.00 |
| | 4910 Brent Road | 07/02/14 | | $1,100.00 | | |
| | Longview, TX 75604 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 98 | Southeastern Freight Lines, Inc. | Unsecured | | $15,637.09 | $0.00 | $0.00 |
| | PO Box 1691 | 06/30/14 | | $0.00 | | |
| | Columbia, SC 29202 | | Claim Withdrew; Withdraw notices reflects amount of $15,673.09, claim is in the amount of $16,637.09 [Docket No.: 16] | | | |
| | | | Effective on the Settlement (Adversary No.: 16-50966) Laser waives any and all claims in the cases of the Debtors, including but not limited to any filed proof of claim or scheduled claim, and waives the right to file or assert any claim under section 502(h) of the Bankruptcy Code [Docket No.: 438] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 99 | Kelley Logistics | Unsecured | | $0.00 | $0.00 | $0.00 |
| | PO Box 340 | 06/30/14 | | $0.00 | | |
| | Vandalia, OH 45377 | | Amended by Claim No.: 99-2 | | | |
| | | | Claim Submitted as $44,068.50 General Unsecured; No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 99 -2 | Kelley Logistics | Unsecured | | $0.00 | $0.00 | $0.00 |
| | PO Box 340 | 06/30/14 | | $0.00 | | |
| | Vandalia, OH 45377 | | Amends Claim No.: 99-2 | | | |
| | | | Claim Submitted as $0.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADP | Automatic Data Processing<br>One ADP Drive, MS-100<br>Augusta, GA 30909<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/19/14 | | $366.80<br>$366.80 | $366.80 | $0.00 |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><2200-00   Trustee Expenses>,  199 | Admin Ch.  7<br>05/19/14 | | $468.64<br>$468.64 | $0.00 | $468.64 |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><2100-00   Trustee Compensation>,  199 | Admin Ch.  7<br>05/19/14 | | $84,437.72<br>$84,437.72 | $0.00 | $84,437.72 |
| ETA | Enterprise Technology Alliance, Inc.<br>c/o Dillon 7 Gerardi, APC<br>5872 Owens Avenue, Suite 200<br>Carlsbad, CA 92008<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/14 | | $120,000.00<br>$120,000.00<br><br>Upon Settlement Effective Date, ETA  shall have a single allowed unsecured claim in the amount of $120,000.00 [Docket No.: 172]<br><br>Complaint filed in the U. S. District Court for the Southern District of California, Case #13-cv-2255-DMS-JMA against LEL and Alliance in connection with alleged breach of pre-petition agreements and asserting alleged damages of approximately $200,000.00 | $0.00 | $120,000.00 |
| GMC | Giuliano, Miller & Co., LLC<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043 | Admin Ch.  7<br>05/19/14 | | $505,571.06<br>$396,944.12<br>--1st Fee Application Period 5/19/2014 - 2/29/2020 $471,246.50 (Total is less voluntary reduction of 86,005.00) $4,152.64 (Allocation as follows)<br>PSZJ & GMC have agreed to a total reduction of their fees in the aggregate of $100,000.00 to be prorated as follows: GMCO ($22,621.94) + PSZJ ($77,378.06)  [COC Docket No.: 553]<br>--2nd Fee Application 03/01/20 - 05/25/22 $29,352.50 $108.94<br><br>Leading Edge Logistics Preference Allocation $337,163.67<br>Alliance Traffic Group Preference Allocation $34,591.28<br>LEL Caribe Preference Allocation $33,295.11<br>Leading Edge Logistics Administrative Allocation $59,780.45<br>Alliance Traffic Group Administrative Allocation $6,996.91<br>LEL Caribe Administrative Allocation $6,149.64<br>Leading Edge Logistics Expense Allocation $3,493.35<br>Alliance Traffic Expense Allocation $408.87<br>LEL Caribe Expense Allocation $359.36 | $369,587.10 | $27,357.02 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3310-00   Accountant for Trustee Fees (Trustee Firm)>,  201 | | | | | |
| GMC | Giuliano, Miller & Co., LLC 2301 E. Evesham Road Pavillion 800, Suite 210 Voorhees, NJ 08043 | Admin Ch.  7 05/19/14 | | $3,493.35 $3,493.35 | $3,456.66 | $36.69 |

--1st Fee Application Period 5/19/2014 - 2/29/2020 $471,246.50 (Total is less voluntary reduction of 86,005.00) $4,152.64 (Allocation as follows)

PSZJ & GMC have agreed to a total reduction of their fees in the aggregate of $100,000.00 to be prorated as follows: GMCO ($22,621.94) + PSZJ ($77,378.06)  [COC Docket No.: 553]

--2nd Fee Application 03/01/20 - 05/25/22 $29,352.50 $108.94

Leading Edge Logistics Preference Allocation $337,163.67
Alliance Traffic Group Preference Allocation $34,591.28
LEL Caribe Preference Allocation $33,295.11
Leading Edge Logistics Administrative Allocation $59,780.45
Alliance Traffic Group Administrative Allocation $6,996.91
LEL Caribe Administrative Allocation $6,149.64
Leading Edge Logistics Expense Allocation $3,493.35
Alliance Traffic Expense Allocation $408.87
LEL Caribe Expense Allocation $359.36

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| JNR | JNR Adjustment Company, Inc. P. O. Box 948197  Maitland, FL 32794 | Admin Ch.  7 05/19/14 | | $5,537.50 $5,537.50 | $5,537.50 | $0.00 |

Collection Agent for the Chapter 7 Trustee - No Fee Application Required

Collection and/or Subrogation: JNR shall be paid a 20% commission of the amount collected (25% commission of the amount collected for accounts under $20,000.00)

Returns: JNR shall not be entitled to any commission for accounts recalled by the Client at any time, unless payment is received on the account within thirty days of its recall by Client and such payment is a direct result of NR's efforts.  In such case, the commission earned by JNR shall be the same as set forth above, whichever applies, subject to Article 3 of the Agreement.

ATF Trucking, LLC $10,000.00
Moran Trucking, Inc.
16-50962 Moran Trucking, Inc. et al Default Judgment $13,800.00 plus $350.00 Court Fees 09/24/18 Received $500.00; 09/26/18 Received two checks $500.00 & $500.00; 10/01/18 Received $500.00; 10/11/18 Received $500.00; 10/16/18 Received $500.00; 10/23/18 Received $500.00; 10/29/18 Received $500.00; 11/08/18 Received $500.00; 11/20/18 Received $500.00; 11/20/18 Received $500.00; 11/27/18 Received $500.00; 12/04/18 Received $500.00; 12/11/18 Received $500.00; 12/17/18 Received $500.00; 01/07/19 Received $500.00;

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 01/14/19 Received $500.00; 01/22/19 Received $500.00; 01/29/19 Received $500.00; 02/04/19 Received $500.00; 02/15/19 Received $500.00; 02/21/19 Received $500.00; 02/25/19 Received $500.00; 03/04/19 Received $500.00; 03/11/19 Received $500.00; 03/25/19 Received $500.00; 03/26/19 Received $500.00; 04/01/19 Received $500.00; 04/08/19 Received $150.00 | | | |
| | <3991-00  Other Professional's Fees>,  200 | | | | | |
| KRM | KRM 525 Sam Houston LLC<br>525 N. Sam Houston Parkway, Suite 174<br>Houston, TX 77060 | Admin Ch.  7<br>05/19/14 | | $340.00<br>$340.00 | $340.00 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| LCO | Liberty NOE, LLC<br>24200 Woodward Avenue<br>Pleasant Ridge, MI 48069 | Admin Ch.  7<br>05/19/14 | | $5,563.50<br>$5,563.50 | $5,563.50 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| M2 | M2 Technology<br>38800 Van Dyke, Suite 400<br>Sterling Heights, MI 48312 | Admin Ch.  7<br>05/19/14 | | $5,106.00<br>$5,106.00 | $5,106.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| 100 | Dayton Freight Lines, Inc.<br>P. O. Box 340<br><br>Vandalia, OH 45372 | Unsecured<br>06/30/14 | Amended by Claim No.: 100-2<br>Claim Submitted as $340,653.03 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 100 -2 | Dayton Freight Lines, Inc.<br>P. O. Box 340<br><br>Vandalia, OH 45372 | Unsecured<br>06/30/14 | Amends Claim No.: 100<br>Claim Submitted as $194,492.72 General Unsecured; No Supporting Documents; Scheduled | $194,492.72<br>$194,492.72 | $0.00 | $194,492.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 101 | Black Rock Trucking, Inc.<br>7 Austin Street<br>Buffalo, NY 14207 | Unsecured<br>07/02/14 | | $49,251.33<br>$49,251.33 | $0.00 | $49,251.33 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 102 | Evans Equipment<br>P. O. Box 419<br>Butler, IN 46721 | Unsecured<br>06/30/14 | | $900.00<br>$900.00 | $0.00 | $900.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Amerisource Funding, Inc. Assignee for: W.D.F. Trucking Company, LLC PO Box 4738 Houston, TX 77210-4738 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/14 | | $1,300.00 $1,300.00 | $0.00 | $1,300.00 |
| 104 | Landstar Ranger 13410 Sutton Park Drive S. 2nd Floor Jacksonville, FL 32224 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/14 | | $126,571.60 $126,571.60 | $0.00 | $126,571.60 |
| 105 | Dunavant Trans Gulf Transportation, LLC Attn: Melodie Keener 501 Independence Parkway La Porte, TX 77571 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/14 | | $1,876.50 $1,876.50 | $0.00 | $1,876.50 |
| 106 | Ovalos Trucking P. O. Box 610028 Dallas, TX 75261 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/03/14 | No Supporting Documents | $8,200.00 $8,200.00 | $0.00 | $8,200.00 |
| 107 | FedEx TechConnect, Inc. Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd. Module G, 3rd Floor Memphis, TN 38116 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/02/14 | Amended by Claim No.: 107-2 Claim Submitted as $2,910.57 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| 107 -2 | FedEx TechConnect, Inc. Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd. Module G, 3rd Floor Memphis, TN 38116 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/02/14 | Amends Claim No.: 107 Claim Submitted as $272,903.17 General Unsecured | $272,903.17 $272,903.17 | $0.00 | $272,903.17 |
| 108 | So-Low Specialized, LLC P. O. Box 588 Custer, SD 57730 <5300-00   Wages - § 507(a)(4)>,  510 | Priority 07/07/14 | Claim Submitted as $1,625.00 Priority (Wages); Modify to $1,625.00 General Unsecured | $1,625.00 $1,625.00 | $0.00 | $1,625.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 109 | KALM Transportation Inc. 108 Crossover Ave Ste D Lowell, AR 72745 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/07/14 | | $750.00 $750.00 | $0.00 | $750.00 |
| 110 | KLM Logistics, LLC 600 Rockmead Drive Suite 103 Kingwood, TX 77345 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/08/14 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |
| 111 | Thunder Carrier Services, LLC dba Thunder Funding for Gilliam Logistic 5355 Avenida Encinas, Suite 201 Carlsbad, CA 92008 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/09/14 | | $9,200.00 $9,200.00 | $0.00 | $9,200.00 |
| 112 | Morrell & Morrell, LP 10752 171st Avenue Elk River, MN 55330 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/09/14 | | $900.00 $900.00 | $0.00 | $900.00 |
| 113 | Rich-Co Transportation, Inc. 9461 W. Kelly Rd. Lake City, MI 49651 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/10/14 | | $2,200.00 $2,200.00 | $0.00 | $2,200.00 |
| 114 | ABF Freight System, Inc. Attn Bankruptcy Clerk PO Box 10048 Fort Smith, AR 72917-0048 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/14/14 | | $1,485.35 $1,485.35 | $0.00 | $1,485.35 |
| 115 | PAC Freight, Inc P. O. Box 1209 Maryland Heights, MO 63043 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/15/14 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |
| 116 | Paul Demarco Trucking 3585 New Road Dunkirk, NY 14048 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/15/14 | Amended by Claim No.: 116-2 Claim Submitted as $22,693.15 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 116 -2 | Paul Demarco Trucking<br>3585 New Road<br><br>Dunkirk, NY 14048 | Unsecured<br>07/15/14 | Withdrew Claim [Docket No.: 355]<br>Amends Claim No.: 116<br>Claim Submitted as $172,599.79 General Unsecured | $172,599.79<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 117 | F & L Trucking, Inc.<br>3855 N. 525 W.<br><br>Laporte, IN 46350 | Unsecured<br>07/15/14 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 423] | $17,230.56<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 118 | Nu-Born Express<br>17103 Kingsview Avenue<br><br>Carson, CA 90746 | Unsecured<br>07/16/14 | Called + Docketed Change of Address from 222 E. Redondo Beach Blvd., Unit H, Gardena, CA 90248 to 17103 Kingsview Avenue, Carson, CA 90746 [Docket No.: 519] | $52,554.63<br>$52,554.63 | $0.00 | $52,554.63 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 119 | XPO Express formerly Express-1<br>429 Post Road<br><br>Buchanan, MI 49107 | Unsecured<br>07/17/14 | No Supporting Documents | $200,669.54<br>$200,669.54 | $0.00 | $200,669.54 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 120 | Davis Freight Management, Inc.<br>13238 Broadway<br>Alden, NY 14004 | Unsecured<br>07/21/14 | | $4,025.00<br>$4,025.00 | $0.00 | $4,025.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 121 | Dugan Truck Line<br>P. O. Box 771380<br><br>Wichita, KS 67277 | Unsecured<br>07/21/14 | Also Filed Claim Nos.: 121 & 122 in Leading Edge Logistics, LLC, Case No.: 14-11260 & Claim No.: 7 in Alliance Traffic Group, LLC, Case No.: 14-11261 with no supporting documents<br>No Supporting Documents; Scheduled | $1,221.73<br>$1,221.73 | $0.00 | $1,221.73 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 122 | Dugan Truck Line<br>P. O. Box 771380<br><br>Wichita, KS 67277 | Unsecured<br>07/21/14 | Also Filed Claim Nos.: 121 & 122 in Leading Edge Logistics, LLC, Case No.: 14-11260 & Claim No.: 7 in Alliance Traffic Group, LLC, Case No.: 14-11261 with no supporting documents<br>No Supporting Documents | $122,173.00<br>$122,173.00 | $0.00 | $122,173.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW　LEADING EDGE LOGISTICS LLC

Claims Bar Date:　09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 123 | Turner Trnasportation Group P. O. Box 979 Hagerstown, MD 21741 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/21/14 | | $800.00 $800.00 | $0.00 | $800.00 |
| 124 | Ben R. Brown Trucking Inc. P. O. Box 74 Carterville, MO 64835 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/22/14 | | $1,550.00 $1,550.00 | $0.00 | $1,550.00 |
| 125 | Averittt Express, Inc. P.O. Box 3166 Cookeville, TN 38502 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/22/14 | | $12,458.08 $12,458.08 | $0.00 | $12,458.08 |
| 126 | AM/PM Express, Inc. 230 Raymond Street Hope, IN 47246 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/22/14 | | $22,720.14 $22,720.14 | $0.00 | $22,720.14 |
| 127 | Brown Trucking Office of CFO 6908 Chapman Road Lithonia, GA 30058 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/22/14 | | $270,202.18 $0.00 Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 414] | $0.00 | $0.00 |
| 128 | Panther Premium Logistics, Inc. Attn: Alan Motter, Esq. 4940 Panther Pkwy. Seveille, OH 44273 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/22/14 | | $186,886.70 $186,886.70 Claim Allowed Pursuant to Settlement Agreement In addition, pursuant to settlement agreement [Docket No.: 414] a claim under 11 U.S.C. 502(h) in the amount of the settlement payment ($45,000.00) is allowed provided that it files a corresponding POC within 14 days after payment of the settlement amount.  No Claim was filed. | $0.00 | $186,886.70 |
| 129 | Kaplan Trucking c/o Coface North America Insurance Compa 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/23/14 | | $1,800.00 $1,800.00 | $0.00 | $1,800.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 130 | M.O.T. Intermodal Shipping USA Inc. c/o Coface North America Insurance Co. 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/24/14 | | $52,927.86 $52,927.86 | $0.00 | $52,927.86 |
| 131 | GRT Trucking 61 Daves Hollow Road Fayetville, TN 37334 <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority 07/24/14 | Claim Submitted as $1,275.00 Priority (Other with no Section Identified); Modify to $1,275.00 General Unsecured | $1,275.00 $1,275.00 | $0.00 | $1,275.00 |
| 132 | Arnold Interstate Group, Inc. P. O. Box 2102 Batesville, AR 72503 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/24/14 | | $8,200.00 $8,200.00 | $0.00 | $8,200.00 |
| 133 | Jordan Carriers, Inc. P. O. Box 1066 Natchez, MS 39121 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/31/14 | No Supporing Documents; scheduled | $4,977.50 $4,977.50 | $0.00 | $4,977.50 |
| 134 | Texas Best Logistics, LLC 101 John St. Royse City, TX 75189 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/31/14 | | $850.00 $850.00 | $0.00 | $850.00 |
| 135 | New England Motor Freight, Inc. 1-71 North Avenue East Elizabeth, NJ 07207 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/04/14 | | $104,391.92 $104,391.92 | $0.00 | $104,391.92 |
| 136 | Southern Christian Transportation P. O. Box 1000 Memphis, TN 38148 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/07/14 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 414] No Supporting Documents | $28,817.82 $0.00 | $0.00 | $0.00 |
| 137 | Coppell ISD 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | Secured 08/11/14 | Amended by Claim No.: 137-2 Claim Submitted as $275.27 Secured (City of Coppell) 2012 Rendition Penalty $44.08 2013 Estimated for 2014 Taxes $231.19 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 137 -2 | Coppell ISD<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Secured<br>08/11/14 | Amends Claim No.: 137<br>Amended by Claim No.: 137-3<br>Claim Submitted as $301.35 Secured (City of Coppell) (8505 Freeport Parkway 140, CI) (Account 99061219200000000)<br>2012 Tax Levy $28.70 Penalty/Interest $8.04 Fees $7.35 ($44.09)<br>2014 Tax Levy $257.26 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 137 -3 | Coppell ISD<br>c/o Linebarger Goggan Blair & Sampson<br>2777 N. Stemmons Freeway, Ste 1000<br>Dallas, TX 75207 | Priority<br>08/11/14 | Amends Claim No.: 137-2<br>Claim Submitted as $301.35 Priority (Tax) (City of Coppell) (8505 Freeport Parkway 140, CI) (Account 99061219200000000)<br>2012 Tax Levy $28.70 Penalty/Interest $8.04 Fees $7.35 ($44.09)<br>2014 Tax Levy $257.26 | $301.35<br>$301.35 | $0.00 | $301.35 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 138 | Dallas County<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Secured<br>08/11/14 | Amended by Claim No.: 138-2<br>Claim Submitted as $95.17 Secured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 138 -2 | Dallas County<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Secured<br>08/11/14 | Amends Claim No.: 138<br>Amended by Claim No.: 138-3<br>Claim Submitted as $278.11 Secured (8505 Freeport Parkway 140, CI) Account 99061219200000000<br>2013 Tax Levy $40.40 Penalty/Interest $5.25 Fees $9.12 ($54.77)<br>2014 Tax Levy $223.34 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 138 -3 | Dallas County<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Priority<br>08/11/14 | Amends Claim No.: 138-2<br>Claim Submitted as $278.11 Priority (Tax) (8505 Freeport Parkway 140, CI) Account 99061219200000000<br>2013 Tax Levy $40.40 Penalty/Interest $5.25 Fees $9.12 ($54.77)<br>2014 Tax Levy $223.34 | $278.11<br>$278.11 | $0.00 | $278.11 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date: 09/08/14

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139 | Elk Valley Distribution, Inc. 3180 Highway 231N Shelbyville, TN 37160 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/11/14 | | $900.00 $900.00 | $0.00 | $900.00 |
| 140 | Three Rivers Xpress 3196 Highway 231N Shelbyville, TN 37160 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/11/14 | | $850.00 $850.00 | $0.00 | $850.00 |
| 141 | Anchor 36, LLC 6 East 3rd Street, Suite C Kenner, LA 70062 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/15/14 | Amended by Claim No.: 141-2 Claim Submitted as $6,300.00 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| 141 -2 | Anchor 36, LLC 6 East 3rd Street, Suite C Kenner, LA 70062 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/15/14 | Amends Claim No.: 141 Claim Submitted as $6,300.00 General Unsecured (Estimated) | $6,300.00 $6,300.00 | $0.00 | $6,300.00 |
| 142 | MTM Logistics, LLC d/b/a Steel Horse Specialized Transport P. O. Box 8139 Pasadena, TX 77508 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/19/14 | | $550.00 $550.00 | $0.00 | $550.00 |
| 143 | Werner Enterprises, Inc. 14507 Frontier Road Omaha, NE 68138 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/19/14 | | $11,065.56 $11,065.56 | $0.00 | $11,065.56 |
| 144 | R & L Carriers, Inc. 600 Gillam Road Wilmington, OH 45177 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/20/14 | | $404,935.44 $404,935.44 | $0.00 | $404,935.44 |
| 145 | Command Transportation, LLC c/o Euler Hermes North America Insurance 800 Red Brook Boulevard Owings Mills, MD 21117 \<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/25/14 | | $110,085.00 $110,085.00 | $0.00 | $110,085.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW  LEADING EDGE LOGISTICS LLC

Claims Bar Date:  09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 146 | GE Capital Information Technology CECITS c/o PNC Bank Lockbox P. O. Box 538193 Atlanta, GA 30353-6732 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/26/14 | | $3,300.93 $3,300.93 | $0.00 | $3,300.93 |
| 147 | ACI Motor Freight 4545 South Palisade Wichita, KS 67217 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/26/14 | | $4,522.95 $4,522.95 | $0.00 | $4,522.95 |
| 148 | Trans-Lease, Inc. 148 Millwell Drive Maryland Heights, MO 63043 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/27/14 | | $1,300.00 $1,300.00 | $0.00 | $1,300.00 |
| 149 | Pilot Freight Services - LAX P. O. Box 654058 Dallas, TX 75265-4058 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/28/14 | | $45,934.33 $45,934.33 | $0.00 | $45,934.33 |
| 150 | Albaad USA, Inc. Attn: Ron Prichard 129 South Technology Drive Reidsville, NC 27320 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/28/14 | Amended by Claim No.: 150-2 Claim Submitted as $86,973.95 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| 150 -2 | Albaad USA, Inc. Attn: Ron Prichard 129 South Technology Drive Reidsville, NC 27320 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/28/14 | Claim Modified to Unliquidated General Unsecured Pursuant to Order [Docket No.: 593] Amends Claim No.: 150 Claim Submitted as "See Attachment"; Amount of Secured Claim & Amount of Unsecured Claim are listed at $0.00.  Supporting Document (Exhibit A) reflects $86,973.95 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| 150 -2 | Albaad USA, Inc. Attn: Ron Prichard 129 South Technology Drive Reidsville, NC 27320 <br> <4220-00  Personal Property and Intangibles-Non-consensual Liens>,  100 | Secured 08/28/14 | Claim Modified to Unliquidated General Unsecured Pursuant to Order [Docket No.: 593] Amends Claim No.: 150 Claim Submitted as "See Attachment"; Amount of Secured Claim & Amount of Unsecured Claim are listed at $0.00.  Supporting Document (Exhibit A) reflects $86,973.95 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 151 | Hills Trucking<br>c/o Daniel C. Gard, Esq.<br>93 E. Fourth St.<br>Dunkirk, NY 14048<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>08/29/14 | | $31,290.64<br>$31,290.64 | $0.00 | $31,290.64 |
| 152 | Lester M Entin Associates dba Harrison Indus Plz<br>1033 Clifton Avenue.<br>P. O. Box 2189<br>Clifton, NJ 07015 | Unsecured<br>08/29/14 | Lease dated 07/31/13 at Harrison Industrial Plaza, 1 Cape May Street, Harrison, New Jersey ($38,907.58 Security Deposit).  Rejected as of June 16, 2014 and secuirty deposit allowed to apply to obligations under the lease.  All personal property is deemed abandoned as of the date of the settlement agreement.  All Chapter 7 administrative claims are waived. | $215,530.01<br>$215,530.01 | $0.00 | $215,530.01 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 153 | Bama Freight<br>P. O. Box 610386<br><br>Birmingham, AL 35261 | Unsecured<br>09/01/14 | Amended by Claim No.: 153-2<br>Claim Submitted as $6,156.00 General Unsecured; No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 153 -2 | Bama Freight<br>P. O. Box 610386<br><br>Birmingham, AL 35261 | Unsecured<br>09/01/14 | Amends Claim No.: 153<br>Claim Submitted as $6,156.00 General Unsecured | $6,156.00<br>$6,156.00 | $0.00 | $6,156.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 154 | Marlin Trucking<br>P. O. Box 610386<br>Birmingham, AL 35261<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>09/01/14 | | $2,940.00<br>$2,940.00 | $0.00 | $2,940.00 |
| 155 | Jahannaica Enterprise Trucking<br>P. O. Box 610386<br>Birmingham, AL 35261-0386<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>09/01/14 | | $184.00<br>$184.00 | $0.00 | $184.00 |
| 156 | AT&T Mobility II LLC<br>c/o AT&T Services, Inc.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>09/02/14 | | $4,735.62<br>$4,735.62 | $0.00 | $4,735.62 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 157 | TriMark USA LLC<br>c/o Porter Hedges, LLP<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | Unsecured<br>09/02/14 | | $1,402,108.15<br>$1,402,108.15 | $0.00 | $1,402,108.15 |
| | | | Duplicate of Claim No.: 8 in Alliance Traffic Group, LLC, Case No.: 14-11261 | | | |
| | | | Integrated Logistics Management Agreement by and between Leading Edge Logistics, LLC and TriMark USA | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 158 | United Parcel Service, Inc.<br>c/o Bialson, Bergen & Schwab, a P.C.<br>2600 El amino Real, Ste 300<br>Palo Alto, CA 94306 | Unsecured<br>09/02/14 | | $113,395.84<br>$113,395.84 | $0.00 | $113,395.84 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 159 | Marlin Enterprises, LLC<br>c/o Rennie Rodriguez<br>6 Berkeley Road<br>Devon, PA 19333 | Unsecured<br>09/02/14 | | $686,995.18<br>$686,995.18 | $0.00 | $686,995.18 |
| | | | Lease dated May 26, 2011 and amended April 1, 2012 at 2098 West Chester Pike, Broomall, PA (6,500 Square feet in a commercial office building). | | | |
| | | | Any property is of de minimis value and abandoned.  Lease is rejected effective as of the petition date.  Marlin waives any Chapter 7 administrative claims. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 160 | Stone Trucking Company<br>P. O. Box 700<br>Kiefer, OK 74041 | Unsecured<br>09/03/14 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 161 | Stone Trucking Company<br>P. O. Box 11407<br>Birmingham, AL 35246 | Unsecured<br>09/03/14 | | $7,200.00<br>$7,200.00 | $0.00 | $7,200.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 162 | Sowles Co.<br>c/o Cottrell Law Firm<br>2287 Waters Drive<br>Mendota Heights, MN 55120 | Unsecured<br>09/02/14 | | $40,619.00<br>$40,619.00 | $0.00 | $40,619.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 163 | Exquisite Freight, LLC<br>PO Box 11732<br>Houston, TX 77293 | Unsecured<br>09/03/14 | | $675.00<br>$675.00 | $0.00 | $675.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 164 | PNC Business Credit | Secured | | $9,734,392.27 | $113,973.63 | $9,620,418.64 |
| | Attn: Robert Anchundia, Senior V. P. | 09/03/14 | | $9,734,392.27 | | |
| | 1600 Market Street | | Duplicate Claims: | | | |
| | Philadelphia, PA 19103 | | Claim No.: 164 Leading Edge Logistics, LLC, Case No.: 14-11260 | | | |

Claim No.: 9 Alliance Traffic Group, LLC, Case No.: 14-11261
Claim No.: 18 LEL Caribe, LLC, Case No.: 14-11262
Claim Submitted as $9,734,392.27 Secured
As of the Petition Date, principal, accrued interest and fees due to
PNC under the Credit Agreement totaled $9,589,392.27, plus legal
fees and related costs.  This amount consists of (i)$9,523,708.81 in
principal; (ii) $29,785.18 in interest; (iii) $35,000.00 in forbearance
fees; and (iv) $898.28in unused revolver fees.  In addition, a letter of
credit remains outstanding in the face amount of $145,000.00 and
matures in June 2015.
Revolving Credit and Security Agreement dated September 23, 2008
up to $15,000,000 as Lender and Agent, Leading Edge Logistics, LLC,
Leading Edge Logistics Specialized Transportation Services, LLC and
BW/StS Acquisition, LLC.  PNC asserts a pre-petition secured claim in
the aggregate amount of the outstanding Pre-Petition Obligation to the
extent of the value of the PNC's interest in the Collateral, together with
any amounts due under section 506 of the Bankruptcy Code.  Also,
because the value of the Collateral likely is not sufficient to satisfy the
Pre-Petitition Obligations in cash in full, PNC asserts an unsecured
claim for such deficiency.  The exact amount of the deficiency is
unknow at this time.

<4210-00   Personal Property and Intangibles-Consensual Liens>,  100

| 165 | Salem Carriers, Inc. | Unsecured | | $687,535.39 | $0.00 | $0.00 |
| | c/o Schreeder, Wheeler & Flint, LLP | 09/03/14 | | $0.00 | | |
| | 1100 Peachtree St., NE, Ste 800 | | Claim waived pursuant to settlement agreement [Docket No.: 357] | | | |
| | Atlanta, GA 30309-4516 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

| 166 | Salem Leasing Corp. | Unsecured | | $16,754.11 | $0.00 | $16,754.11 |
| | c/o Schreeder, Wheeler & Flint, LLP | 09/03/14 | | $16,754.11 | | |
| | 1100 Peachtree St., NE,Suite 800 | | | | | |
| | Atlanta, GA 30309-4516 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

| 167 | YRC, Inc. dba YRC Freight | Unsecured | | $1,716,168.00 | $0.00 | $0.00 |
| | c/o Buckingham Doolittle & | 09/05/14 | | $0.00 | | |
| | Burroughs,LLC | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 423] | | | |
| | 1375 East 9th Street, Suite 1700 | | | | | |
| | Cleveland, OH 44114 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 168 | Carlisle Wide Plank Floors, LLC c/o Hinckley Allen 28 State Street Boston, MA 02109-1775 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | No Supporting Documents; Scheduled | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| 169 | USF Reddaway, Inc. c/o Buckingham Doolittle & Burroughs,LLC 1375 East 9th Streets, Ste 1700 Cleveland, OH 44114 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | | $535,722.00 $535,722.00 | $0.00 | $535,722.00 |
| 170 | USF Holland, Inc. c/o Buckingham Doolittle & Burroughs,LLC 1375 East 9th Street, Suite 1700 Cleveland, OH 44114 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 423] | $638,287.00 $0.00 | $0.00 | $0.00 |
| 171 | New Penn Motor Express, Inc. c/o Buckingham Doolittle & Burroughs LLC 1375 East 9th Street, Suite 1700 Cleveland, OH 44114 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | | $10,828.00 $10,828.00 | $0.00 | $10,828.00 |
| 172 | DRM Trucking 145 Jackson Subdivision Williamsburg, KY 40769 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | | $57,420.00 $57,420.00 | $0.00 | $57,420.00 |
| 173 | ACE American Insurance Company c/o ACE Global Litigation 436 Walnut Street Philadelphia, PA 19106 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | | $974,205.58 $974,205.58 | $0.00 | $974,205.58 |
| 174 | Ponce de Len Hospitality Corp. dba Holiday Inn c/o Jos Luis Ramrez-Coll P. O. Box 363507 San Juan, PR 00936-3507 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/05/14 | Amended by Claim No.: 174 Claim Submitted as $152,278.00 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 174 -2 | Ponce de Len Hospitality Corp. dba Holiday Inn<br>c/o Jos Luis Ramrez-Coll<br>P. O. Box 363507<br>San Juan, PR 00936-3507 | Unsecured<br>09/05/14 | | $152,278.00<br>$152,278.00 | $0.00 | $152,278.00 |
| | | | Amends Claim No.: 174 | | | |
| | | | Duplicate of Claim No.: 21 in LEL Caribe, LLC, Case No.: 14-11262 | | | |
| | | | Claim Submitted as $152,278.00 General Unsecured | | | |
| | | | Civil No.: 13-1412 (DRD) Ponce De Leon Hospitality Corp. d/b/a | | | |
| | | | Holiday Inn Ponce & Tropical Casino; H. I. Mayaguez, Inc. d/b/a | | | |
| | | | Holiday Inn Mayaguez & Tropical Casino v. Avalon Logistics, Inc.; | | | |
| | | | Leading Edge Logistics; LEL Caribe, LLC; Crowley Logistics, Inc.; | | | |
| | | | Crowley ABC; Federal Insurance Company; QBE Syndicate 1036 (A | | | |
| | | | Lloyd's Underwriting Syndicate); Indemnity Insurance Company of | | | |
| | | | North America; Carrier ABC; Insurance Company X, Y and Z. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 175 | The Middleby Corporation and Certain Affiliates<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>155 N. Wacker Drive<br>Chicago, IL 60606 | Unsecured<br>09/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to Unliquidated General Unsecured Only Pursuant to | | | |
| | | | Order [Docket No.: 593] | | | |
| | | | Claim Submitted as "See Attachments" with other checked in Secured | | | |
| | | | Section 4 with no amounts; Supporting Documents may reflect | | | |
| | | | $687,500.01 General Unsecured - No Liquidated Claim Filed.  [Note: | | | |
| | | | Listing of Creditors reflect duplicate claims] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 175 | The Middleby Corporation and Certain Affiliates<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>155 N. Wacker Drive<br>Chicago, IL 60606 | Secured<br>09/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to Unliquidated General Unsecured Only Pursuant to | | | |
| | | | Order [Docket No.: 593] | | | |
| | | | Claim Submitted as "See Attachments" with other checked in Secured | | | |
| | | | Section 4 with no amounts; Supporting Documents may reflect | | | |
| | | | $687,500.01 General Unsecured - No Liquidated Claim Filed.  [Note: | | | |
| | | | Listing of Creditors reflect duplicate claims] | | | |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 176 | Anchor 36 Logistics, LLC<br>6 East 3rd Street, Suite C<br>Kenner, LA 70062 | Unsecured<br>09/05/14 | | $5,860.00<br>$5,860.00 | $0.00 | $5,860.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 177 | Stradley Ronon Stevens & Young, LLP<br>c/o Mark J. Dorval, Esquire<br>2600 One Commerce Square<br>Philadelphia, PA 19103 | Unsecured<br>09/08/14 | | $8,311.52<br>$8,311.52 | $0.00 | $8,311.52 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 178 | RAC Welton, Inc. Rent-A-Center, Inc. 5501 Headquarters Drive Plano, TX 75024 | Secured 09/08/14 | | $269,031.34 $0.00 | $0.00 | $0.00 |

Claim Modified to $269,031.34 General Unsecured Only Pursuant to Order [Docket No.: 593]
Claim Submitted as $269,031.34 with the other box checked in Secured Section 4.  Supporting documents reflect RAC also expressly reserves all rights of its secured claim as the Debtor accepted funds on behalf of the Potential Claimants and holds such funds in a constructive trust for the benefit of the carriers. Specifically, and without limitation, RAC is secured by a surety bond provided by the Debtor in the amount of $75k.; listing may include duplicate Creditors.

<4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 178 | RAC Welton, Inc. Rent-A-Center, Inc. 5501 Headquarters Drive Plano, TX 75024 | Unsecured 09/08/14 | | $0.00 $269,031.34 | $0.00 | $269,031.34 |

Claim Modified to $269,031.34 General Unsecured Only Pursuant to Order [Docket No.: 593]
Claim Submitted as $269,031.34 with the other box checked in Secured Section 4.  Supporting documents reflect RAC also expressly reserves all rights of its secured claim as the Debtor accepted funds on behalf of the Potential Claimants and holds such funds in a constructive trust for the benefit of the carriers. Specifically, and without limitation, RAC is secured by a surety bond provided by the Debtor in the amount of $75k.; listing may include duplicate Creditors.

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 179 | H. I. Mayaguez, Inc c/o Fiddler Gonzalez & Rodriguez, PSC P. O. Box 363507 San Juan, PR 00936-3507 | Unsecured 09/08/14 | | $456,016.56 $456,016.56 | $0.00 | $456,016.56 |

Duplicate Claim No.: 22 Filed in LEL Caribe, LLC, Case No.: 14-11262
H. I. Mayagez, Inc. d/b/a Holiday Inn Mayagez & Tropical Casino
Civil No.: 13-1412 (DRD) Ponce De Leon Hospitality Corp. d/b/a Holiday Inn Ponce & Tropical Casino; H. I. Mayaguez, Inc. d/b/a Holiday Inn Mayaguez & Tropical Casino v. Avalon Logistics, Inc.; Leading Edge Logistics; LEL Caribe, LLC; Crowley Logistics, Inc.; Crowley ABC; Federal Insurance Company; QBE Syndicate 1036 (A Lloyd's Underwriting Syndicate); Indemnity Insurance Company of North America; Carrier ABC; Insurance Company X, Y and Z.

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 180S | The Tranzonic Companies, Inc. Attn: Pat Fitzmaurice 26301 Curtiss-Wright Parkway Cleveland, OH 44143 | Secured 09/08/14 | | $158,248.69 $0.00 | $0.00 | $0.00 |

Claim Modified to $1,093,033.24 General Unsecured Pursuant to Order [Docket No.: 593]
Duplicate of Claim No.: 23 in LEL Caribe, LLC, Case No.: 14-11262 & Duplicate of Claim No.: 10 in Alliance Traffic Group, LLC, Case No.:

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 14-11261 Claim Submitted as $158,248.69 Secured $934,784.55 General Unsecured - Modify to $1,093.033.24 General Unsecured | | | |
| | <4220-00  Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 180U | The Tranzonic Companies, Inc. Attn:  Pat Fitzmaurice 26301 Curtiss-Wright Parkway Cleveland, OH 44143 | Unsecured 09/08/14 | | $934,784.55 $1,093,033.24 | $0.00 | $1,093,033.24 |
| | | | Duplicate of Claim No.: 23 in LEL Caribe, LLC, Case No.: 14-11262 & Duplicate of Claim No.: 10 in Alliance Traffic Group, LLC, Case No.: 14-11261 Claim Submitted as $158,248.69 Secured $934,784.55 General Unsecured - Modify to $1,093.033.24 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 181 | Carlisle Brake & Friction, Inc. c/o Vorys, Sater, Seymour & Pease LLP 52 East Gay Street Columbus, OH 43215 | Secured 09/08/14 | | $437,998.99 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed by Agreement of Carlisle and the Trustee [Docket No.: 593] Claim Submitted for a Total of $437,998.99 / Section (4) filled out as $447,362.67 Secured ($9,363.68 difference) with notation "Right of Recoupment" | | | |
| | <4220-00  Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 182 | Benton Global c/o Smith Kane Holman, LLC 112 Moores Road, Suite 300 Malvern, PA 19355 | Unsecured 09/08/14 | | $274,812.96 $274,812.96 | $0.00 | $274,812.96 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 183 | Vestas-American Wind Technology, Inc. c/o Stoel Rives, LLP 900 SW 5th Ave Ste 2600 Portland, OR 97204 | Unsecured 09/08/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 183-2 Claim Submitted as $50,000.00 General Unsecured; No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 183 -2 | Vestas-American Wind Technology, Inc. c/o Stoel Rives, LLP Legal Dept. 1417 NW Everett Portland, OR 97209 | Unsecured 09/08/14 | | $50,000.00 $50,000.00 | $0.00 | $50,000.00 |
| | | | Amends Claim No.: 183 Claim Submitted as $50,000.00 General Unsecured (Note: Creditor's claim is unliquidated and the amount of claim is based on demands and internal estimates) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 184 | AW North Carolina Inc. c/o Brooks Pierce P. O. Box 1800 Raleigh, NC 27602 | Secured 09/08/14 | | $0.00 $0.00 | $0.00 | $0.00 |

Claim Modified to Unliquidated General Unsecured Pursuant to Order [Docket No.: 593]
Claim Submitted as See Attachments w/Other checked in Section (4) with no amounts; supporting documents may reflect $2,255,158.00 due.
Response received: AISIN North Carolina Corporation f/k/a AW North Carolina, Inc. submitted a limited response.  AWNC agrees that its claim should be reclassified as a general unsecured claim.

<4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 184 | AW North Carolina Inc. c/o Brooks Pierce P. O. Box 1800 Raleigh, NC 27602 | Unsecured 09/08/14 | | $0.00 $0.00 | $0.00 | $0.00 |

Claim Modified to Unliquidated General Unsecured Pursuant to Order [Docket No.: 593]
Claim Submitted as See Attachments w/Other checked in Section (4) with no amounts; supporting documents may reflect $2,255,158.00 due.
Response received: AISIN North Carolina Corporation f/k/a AW North Carolina, Inc. submitted a limited response.  AWNC agrees that its claim should be reclassified as a general unsecured claim.

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 185 | Quickie Manufacturing Corporation 1150 Taylors Lane Cinnaminson, NJ 08077 | Unsecured 09/08/14 | | $28,205.28 $0.00 | $0.00 | $0.00 |

Amount Duplicated in Claim No.: 187
Claim Submitted as $28,208.25 General Unsecured by Quickie Manufacturing, Assignee of Averitt Express - Account transferred to Quickie Manufacturing Corporation, 1150 Taylors Lane, Cinnaminson, New Jersey 08077 [Docket No.: 137/141]
Quickie does hereby irrevocably waive, release, acquit, and discharge the Trustee and the Debtors' estates and each of the Debtors' officers, agents, representatives, members, affiliates, employers, employees, insurers, attorneys, consultants, predecessors, successors, administrators, executors, spouses, heirs and assigns from any and all claims, counterclaims, cross-cla8imns, debts, actions, suits, contracts, torts, liabilities and damages, of every kind or nature, that the Trustee or the Debtors' estates may now have or ever had against Quickie arising from or relating to the Quickie Receivable, the Interpleader Actions, or the Filed Claims [Docket No.: 194]

<7100-00   General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case: 14-11260-MFW LEADING EDGE LOGISTICS LLC

Claims Bar Date: 09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 186 | Quickie Manufacturing Corporation<br>1150 Taylors Lane<br><br>Cinnaminson, NJ 08077 | Unsecured<br>09/08/14 | | $271,318.14<br>$0.00 | $0.00 | $0.00 |

Amount Duplicated in Claim No.: 187

Claim Submitted as $271,318.14 General Unsecured by Quickie Manufacturing on behalf of Saia LTL Freight Express - Account transferred to Quickie Manufacturing Corporation, 1150 Taylors Lane, Cinnaminson, New Jersey 08077 [Docket No.: 138/144]

Quickie does hereby irrevocably waive, release, acquit, and discharge the Trustee and the Debtors' estates and each of the Debtors' officers, agents, representatives, members, affiliates, employers, employees, insurers, attorneys, consultants, predecessors, successors, administrators, executors, spouses, heirs and assigns from any and all claims, counterclaims, cross-cla8imns, debts, actions, suits, contracts, torts, liabilities and damages, of every kind or nature, that the Trustee or the Debtors' estates may now have or ever had against Quickie arising from or relating to the Quickie Receivable, the Interpleader Actions, or the Filed Claims [Docket No.: 194]

<7100-00 General Unsecured § 726(a)(2)>, 610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 187 | Quickie Manufacturing Corporation<br>1150 Taylors Lane<br><br>Cinnaminson, NJ 08077 | Unsecured<br>09/08/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Duplicate of Claim Nos.: 185 $28,208.28 & Claim No.: 186 $271,318.14.

Claim Submitted as "See Attachment" - Supporting Documents states that the claim amount is unknown at this time, but Quickie estimates it is not less than $299,523.42 General Unsecured

**Note - Supporting Documents and amounts are duplicated by Claim No.: 185 $28,208.28 & Claim No.: 186 $271,318.14.

Quickie does hereby irrevocably waive, release, acquit, and discharge the Trustee and the Debtors' estates and each of the Debtors' officers, agents, representatives, members, affiliates, employers, employees, insurers, attorneys, consultants, predecessors, successors, administrators, executors, spouses, heirs and assigns from any and all claims, counterclaims, cross-cla8imns, debts, actions, suits, contracts, torts, liabilities and damages, of every kind or nature, that the Trustee or the Debtors' estates may now have or ever had against Quickie arising from or relating to the Quickie Receivable, the Interpleader Actions, or the Filed Claims [Docket No.: 194]

<7100-00 General Unsecured § 726(a)(2)>, 610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 188 | Freight Trans, Inc.<br>P. O. Box 60801<br><br>Rochester, NY 14606 | Unsecured<br>09/12/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Amended by Claim No.: 188-2

Claim Submitted as $108,650.00 General Unsecured

<7200-00 Tardy General Unsecured § 726(a)(3)>, 620

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 188 -2 | Freight Trans, Inc. | Unsecured | | $108,650.00 | $0.00 | $108,650.00 |
| | P. O. Box 60801 | 09/12/14 | | $108,650.00 | | |
| | | | Amends Claim No.: 188-2 | | | |
| | Rochester, NY 14606 | | Claim Submitted as $108,650.00 General Unsecured | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 189 | Estes Express Lines | Unsecured | | $1,339.94 | $0.00 | $1,339.94 |
| | 3901 West Broad Street | 09/16/14 | | $1,339.94 | | |
| | Richmond, VA 23230 | | Pursuant to Settlement Agreement [Docket No.: 414] (a) Claim No.: 189 is fixed as an allowed general unsecured claim in the amount of $1,339.94 against Debtor, Leading Edge Logistics, LLC, (b) Claim No.: 11 is fixed as an allowed general unsecured claim in the amount of $4,108.57 against Debtor, Alliance Traffic Group, LLC, and (c) Estes shall have an allowed general unsecured claim under 11 U.S.C. 502(h) in the amount of the settlement payment provided that it files a corresponding POC within 30 days after payment of the settlement amount.  Other than the allowed claims, Estes waives any and all claims in the cases of the Debtors, including but not limited to any other filed POC or scheduled claims. | | | |
| | | | Claim Allowed Pursuant to Settlement Agreement [16-50841] | | | |
| | | | Note: Total 11 U.S.C. 502(h) claim was filed in Leading Edge Logistics, 14-11260. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 190 | Internal Revenue Service | Unsecured | | $2,736.14 | $0.00 | $2,736.14 |
| | Department of the Treasury | 09/19/14 | | $2,736.14 | | |
| | P. O. Box 7317 | | FUTA 12/31/10 Tax $1,024.03 Interest $112.11 | | | |
| | Philadelphia, PA 19101-7346 | | Partnership 12/31/11 Tax $500.00 | | | |
| | | | Partnership 12/31/12 Tax $600.00 | | | |
| | | | Partnership 12/31/13 Tax $500.00 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 191 | Laser Networking, Inc. | Unsecured | | $17,417.00 | $0.00 | $0.00 |
| | 9850 Pelham Road | 09/22/14 | | $0.00 | | |
| | | | Amends Claim No.: 84 | | | |
| | Taylor, MI 48180 | | Claim Submitted as $17,417.00 General Unsecured; No Supporting Documents | | | |
| | | | Effective on the Settlement (Adversary No.: 16-50966) Laser waives any and all claims in the cases of the Debtors, including but not limited to any filed proof of claim or scheduled claim, and waives the right to file or assert any claim under section 502(h) of the Bankruptcy Code [Docket No.: 438]. | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 192 | Maekol Trucking<br>P. O. Box 741313<br><br>Houston, TX 77274<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>09/25/14 | Tardy Claim<br>Claim Submitted as $650.00 Priority (Wages); Supporting Documents Reflect $650.00 General Unsecured | $650.00<br>$650.00 | $0.00 | $650.00 |
| 193 | Kullar Brothers, Inc.<br>25 Rock Road<br><br>Ephrata, PA 17522<br><br><5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>05/19/14 | Tardy Claim<br>Claim Submitted as $2,850.00 Priority (Other) No Section Identified; Modify to $2,850.00 General Unsecured | $2,850.00<br>$2,850.00 | $0.00 | $2,850.00 |
| 194 | Truck & Trailer Carolina, Inc.<br>Attn: Ulises Valdes Guerra<br>PO Box 191693<br>San Juan, PR 00919-1693<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>10/10/14 | | $4,609.33<br>$4,609.33 | $0.00 | $4,609.33 |
| 195 | Pitt Ohio, LLC<br>15 27th Street<br>Pittsburgh, PA 15222<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>11/10/14 | | $45,998.99<br>$45,998.99 | $0.00 | $45,998.99 |
| 196 | Acme Truck Line, Inc.<br>PO Box 183<br>Harvey, LA 70059<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>11/12/14 | | $26,322.90<br>$26,322.90 | $0.00 | $26,322.90 |
| 197 | Lockwood International, Inc.<br>3040 Post Oak Boulvard<br>Suite 1300<br>Houston, TX 77056<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>11/19/14 | | $101,432.93<br>$101,432.93 | $0.00 | $101,432.93 |
| 198 | Oakland County Treasurer<br>1200 North Telegraph Road, Dept. 479<br><br>Pontiac, MI 48341<br><br><4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | Secured<br>05/19/14 | Tardy Claim<br>Amended by Claim No.: 198-2<br>Claim Submitted as both $2,456.24 Secured and $0.00 Priority (Gov't Taxes)  re: 1960 Technology Drive, Suite 120, Troy, MI 48083 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 198 | Oakland County Treasurer | Priority | | $0.00 | $0.00 | $0.00 |
| | 1200 North Telegraph Road, Dept. 479 | 05/19/14 | | $0.00 | | |
| | | | Tardy Claim | | | |
| | | | Amended by Claim No.: 198-2 | | | |
| | Pontiac, MI 48341 | | Claim Submitted as both $2,456.24 Secured and $0.00 Priority (Gov't Taxes) re: 1960 Technology Drive, Suite 120, Troy, MI 48083 | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 198 -2 | Oakland County Treasurer | Unsecured | | $2,456.24 | $0.00 | $2,456.24 |
| | 1200 North Telegraph Road, Dept. 479 | 05/19/14 | | $2,456.24 | | |
| | | | Tardy Claim | | | |
| | | | Amends Claim No.: 198 | | | |
| | Pontiac, MI 48341 | | Claim Submitted as $2,456.24 General Unsecured re: 1960 Technology Drive, Suite 120, Troy, MI 48083 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 199 | Texas Comptroller of Public Accounts | Priority | | $5,538.32 | $0.00 | $5,538.32 |
| | Revenue Accounting Division | 05/19/14 | | $5,538.32 | | |
| | P. O. Box 13528 | | Franchise Tax for Period of 01/01/14 | | | |
| | Austin, TX 78711-3528 | | Tax $5,299.83 Penalty $238.49 | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 200 | Panther II Transportation, Inc. | Unsecured | | $45,000.00 | $0.00 | $45,000.00 |
| | c/o Seaton & Husk, LP | 05/19/14 | | $45,000.00 | | |
| | 2240 Gallows Road | | Claim Filed as 11 USC 502(h) Claim for Settlement | | | |
| | Vienna, VA 22182 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 201 | Estes Express Lines | Unsecured | | $62,500.00 | $0.00 | $10,168.96 |
| | 3901 West Broad Street | 05/19/14 | | $10,168.96 | | |
| | | | Pursuant to Settlement Agreement [Docket No.: 414] (a) Claim No.: 189 is fixed as an allowed general unsecured claim in the amount of $1,339.94 against Debtor, Leading Edge Logistics, LLC, (b) Claim No.: 11 is fixed as an allowed general unsecured claim in the amount of $4,108.57 against Debtor, Alliance Traffic Group, LLC, and (c) Estes shall have an allowed general unsecured claim under 11 U.S.C. 502(h) in the amount of the settlement payment provided that it files a corresponding POC within 30 days after payment of the settlement amount.  Other than the allowed claims, Estes waives any and all claims in the cases of the Debtors, including but not limited to any other filed POC or scheduled claims. | | | |
| | Richmond, VA 23230 | | | | | |
| | | | Claim Allowed Pursuant to Settlement Agreement [16-50841] | | | |
| | | | Note: Total 11 U.S.C. 502(h) claim was filed in Leading Edge Logistics, 14-11260. | | | |
| | | | Claim No.: 201 filed in Leading Edge Logistics, LLC, Case No.: 14-11260 is allowed pursuant to 11 U.S.C. 502(h) of the settlement | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | agreement.  Claim No: 201 is modified pursuant to funds received as follows: $10,168.96 General Unsecured in LEL; $52,331.04 General Unsecured in Alliance) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 202 | Carrier Cash, LLC dba Pay4Freight.com c/o Robert Beard 800 Parker Square, Suite 260 Flower Mound, TX 75028 | Unsecured 05/19/14 | Claim Allowed as 11 U.S.C. 502(h) Claim for Settlement Amount | $80,000.00 $80,000.00 | $0.00 | $80,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 203 | G-Squared Partners, LLC 501 Office Center Drive Suite 400 Fort Washington, PA 19034 | Unsecured 05/19/14 | Settlement of Adversary No.: 16-50928 for U.S.C. Section 502(h) Claim for Settlement - Modify Claim - Transfer $17,936.82 in Leading Edge Logistics, LLC, Case No.: 14-11260, $11,391.61 in Alliance Traffic Group, LLC, Case No.: 14-11261 & $10,671.57 in LEL Caribe, LLC, Case No.: 14-11262. | $40,000.00 $40,000.00 | $0.00 | $40,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 204 | Freedom Trans USA, LLC c/o Whiteford, Taylor & Preston, LLC 405 North King Street Wilmington, DE 19801 | Unsecured 05/19/14 | 11 U.S.C. 502(h) Claim for Settlement | $35,000.00 $35,000.00 | $0.00 | $35,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BOND | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Admin Ch. 7 05/19/14 | | $2,864.77 $2,864.77 | $2,864.77 | $0.00 |
| | <2300-00   Bond Payments>,  200 | | | | | |
| GMCO | Giuliano, Miller & Co., LLC 140 Bradford Drive West Berlin, NJ 08053 | Admin Ch. 7 05/19/14 | Reimbursement re: SWK Technologies, Inc. Invoice No.: 106302 $133.75 | $133.75 $133.75 | $133.75 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| HILL | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Admin Ch. 7 05/19/14 | | $8,217.48 $8,217.48 | $8,217.48 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| HILL | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Admin Ch. 7 05/19/14 | | $13,547.02 $13,547.02 | $13,547.02 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KHHB | Klehr Harrison Harvey Branzburg LLP<br>457 Haddonfield Road, Suite 510<br><br>Cherry Hill, NJ 08002<br><3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | Admin Ch.  7<br>05/19/14 | CFS Logistics Inc., et al. $2,000.00 | $1,171.00<br>$1,171.00 | $1,171.00 | $0.00 |
| KHHB | Klehr Harrison Harvey Branzburg LLP<br>457 Haddonfield Road, Suite 510<br><br>Cherry Hill, NJ 08002<br><3722-00   Arbitrator/Mediator for Trustee Expenses>,  200 | Admin Ch.  7<br>05/19/14 | CFS Logistics Inc., et al. $2,000.00 | $1.50<br>$1.50 | $1.50 | $0.00 |
| PSZJ | Pachulski Stang Ziehl & Jones LLP<br>919 North Market Street, 17th Floor<br><br>Wilmington, DE 19801 | Admin Ch.  7<br>05/19/14 | | $1,607,284.92<br>$1,263,551.41 | $1,199,662.10 | $63,889.31 |

Total Filed & Allowed Fees are listed for all cases in Leading Edge Logistics, LLC 14-11260

Payments will reflect the allocation by case

1st Fee Application for Period of May 19, 2014 - December 31, 2014 $220,106.75 less reduction of $258.00 = $219,848.75 $7,966.38

2nd Fee Application for Period of January 1, 2015 - June 30, 2015 $69,663.50 $4,928.62

3rd Fee Application for Period of July 1, 2015 - December 31, 2015 $25,997.00 $1,933.06

4th Fee Application for Period of January 1, 2016 - April 30, 2017 $1,243,469.25 $69,202.54

5th Fee Application for Period of May 1, 2017 - August 31, 2017 $112,694.00

(*Note: reduction on preference related fees by $266,355.05 (total Chapter 5 avoidance action fees = $1,331,775.25 x 20% = $266,355.05) $5,138.84

6th Fee Application for Period of September 1, 2017 - September 1, 2017 $51,644.00 $3,107.34

7th Fee Application for Period of January 1, 2018 - June 30, 2019 $72,312.00 $4,288.34

PSZJ & GMC have agreed to a total reduction of their fees in the aggregate of $100,000.00 to be prorated as follows: GMCO ($22,621.94) + PSZJ ($77,378.06)  [COC Docket No.: 553]

8th Fee Application Period 07/01/19 - 12/31/20 $46,932.50 $3,361.10

9th & Final Fee Application Period 05/19/14 - 03/31/22 $28,123.00 $802.11

Allocation as follows

Leading Edge Logistics Preference Allocation $779,443.67

Alliance Traffic Group Preference Allocation $79,966.95

LEL Caribe Preference Allocation $76,970.53

Leading Edge Logistics Administrative Allocation $484,107.74

Alliance Traffic Group Administrative Allocation $56,661.62

LEL Caribe Administrative Allocation $49,800.38

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Leading Edge Logistics Expense Allocation $82,570.03 | | | |
| | | | Alliance Traffic Expense Allocation $9,664.28 | | | |
| | | | LEL Caribe Expense Allocation $8,494.02 | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>, 201 | | | | | |
| PSZJ | Pachulski Stang Ziehl & Jones LLP | Admin Ch. 7 | | $82,570.03 | $80,380.81 | $2,189.22 |
| | 919 North Market Street, 17th Floor | 05/19/14 | | $82,570.03 | | |
| | Wilmington, DE 19801 | | Total Filed & Allowed Fees are listed for all cases in Leading Edge Logistics, LLC 14-11260 | | | |

Payments will reflect the allocation by case

1st Fee Application for Period of May 19, 2014 - December 31, 2014 $220,106.75 less reduction of $258.00 = $219,848.75 $7,966.38

2nd Fee Application for Period of January 1, 2015 - June 30, 2015 $69,663.50 $4,928.62

3rd Fee Application for Period of July 1, 2015 - December 31, 2015 $25,997.00 $1,933.06

4th Fee Application for Period of January 1, 2016 - April 30, 2017 $1,243,469.25 $69,202.54

5th Fee Application for Period of May 1, 2017 - August 31, 2017 $112,694.00

(*Note: reduction on preference related fees by $266,355.05 (total Chapter 5 avoidance action fees = $1,331,775.25 x 20% = $266,355.05) $5,138.84

6th Fee Application for Period of September 1, 2017 - September 1, 2017 $51,644.00 $3,107.34

7th Fee Application for Period of January 1, 2018 - June 30, 2019 $72,312.00 $4,288.34

PSZJ & GMC have agreed to a total reduction of their fees in the aggregate of $100,000.00 to be prorated as follows: GMCO ($22,621.94) + PSZJ ($77,378.06)  [COC Docket No.: 553]

8th Fee Application Period 07/01/19 - 12/31/20 $46,932.50 $3,361.10

9th & Final Fee Application Period 05/19/14 - 03/31/22 $28,123.00 $802.11


Allocation as follows

Leading Edge Logistics Preference Allocation $779,443.67

Alliance Traffic Group Preference Allocation $79,966.95

LEL Caribe Preference Allocation $76,970.53

Leading Edge Logistics Administrative Allocation $484,107.74

Alliance Traffic Group Administrative Allocation $56,661.62

LEL Caribe Administrative Allocation $49,800.38

Leading Edge Logistics Expense Allocation $82,570.03

Alliance Traffic Expense Allocation $9,664.28

LEL Caribe Expense Allocation $8,494.02


<3220-00   Attorney for Trustee Expenses (Other Firm)>, 200

# Exhibit C - Claims Register

## Case: 14-11260-MFW    LEADING EDGE LOGISTICS LLC

Claims Bar Date:    09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AURUBIS | Aurubis Buffalo, Inc. c/o Hodgson Russ LLP 140 Pearl Street, Suite 100 Buffalo, NY 14202 | Unsecured 05/19/14 | Note for Information Only: Aurubis Buffalo, Inc. filed motion for limited relief from the automatic stay to pursue insurance proceeds from ACE American Insurance Company.  Pursuant to settlement agreement, ACE shall pay Aurubis $144,238.01 in full and final satisfaction of the Claim [Docket No.: 197] | $0.00 $0.00 | $0.00 | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Blue Diamond Trucking, Inc. PO Box 1590 Oakhurst, OK 74050 | Unsecured 06/20/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Dell Financial Services 12234 N. IH-35 Building B Austin, TX 78753 | Secured 05/19/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| NOTFILED | FSA Account Balances | Priority 05/19/14 | Ashwell, Geoffrey $169.26 Correia, Nancy $97.99 Heuer, Kathryn $170.90 McMahon, Tina $314.06 Teutsch, Brenda $272.67 Torcomian, Christopher $346.14 Whalen, Joan $833.40 | $0.00 $0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| NOTFILED | State of California | Priority 05/19/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| NOTFILED | State of Texas | Priority 05/19/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| NOTFILED | Carlisle Brake & Friction, Inc. c/o Vorys, Sater, Seymour & Pease LLP 52 East Gay Street Columbus, OH 43215 | Unsecured 09/08/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 14-11260-MFW   LEADING EDGE LOGISTICS LLC

Claims Bar Date:   09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SLS TRUCKING, INC PO BOX 304 Hope, AR 71802 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/12/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | S&D TRANSPORT LLC 30603 HACKINSON DR SPRING, TX 77386 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/13/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | ODOM TRANSPORT SERVICES, LLC 6446 CHAUCER DRIVE BATON ROUGE, LA 70817 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/13/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SUN LOGISTICS CORP 2221 Maple Road Joliet, IL 60432 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/13/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | W. Carl Trigg Trucking PO Box 445 Richmond, OH 43944 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/20/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Scheduled Claims "F" <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/20/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Quickie Manufacturing Corporation 1150 Taylors Lane Cinnaminson, NJ 08077 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/19/14 | No Claim Filed Scheduled amount transferred from BLI Transportation, P. O. Box 1261, St. Charles, MO 63302 to Quickie Manufacturing Corporation, 1150 Taylors Lane, Cinnaminson, New Jersey 07077 [Docket No.: 165/167] Quickie does hereby irrevocably waive, release, acquit, and discharge the Trustee and the Debtors' estates and each of the Debtors' officers, agents, representatives, members, affiliates, employers, employees, insurers, attorneys, consultants, predecessors, successors, administrators, executors, spouses, heirs and assigns from any and all claims, counterclaims, cross-cla8imns, debts, actions, suits, contracts, torts, liabilities and damages, of every kind or nature, that the Trustee or the Debtors' estates may now have or ever had against Quickie arising from or relating to the Quickie Receivable, the Interpleader Actions, or the Filed Claims [Docket No.: 194] | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 14-11260-MFW     LEADING EDGE LOGISTICS LLC

Claims Bar Date: 09/08/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sampson Transport, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 194 Salish Place | 06/13/14 | | $0.00 | | |
| | La Conner, WA 98257 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | First Class Transports, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 815 Lee Circle | 07/01/14 | | $0.00 | | |
| | Edinburg, TX 78539 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

Case Total:     **$1,864,876.00     $22,083,197.06**

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-11260-MFW
Case Name: LEADING EDGE LOGISTICS LLC
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:** $ 102,225.97

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 5 | Rolling Stone Logistics, LLC | 900.00 | 0.00 | 0.00 | 0.00 |
| 54 | CFS Logistics, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 95 | HDZ Transportation Co. | 0.00 | 0.00 | 0.00 | 0.00 |
| 137 | Coppell ISD | 0.00 | 0.00 | 0.00 | 0.00 |
| 137 -2 | Coppell ISD | 0.00 | 0.00 | 0.00 | 0.00 |
| 138 | Dallas County | 0.00 | 0.00 | 0.00 | 0.00 |
| 138 -2 | Dallas County | 0.00 | 0.00 | 0.00 | 0.00 |
| 150 -2 | Albaad USA, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 164 | PNC Business Credit | 9,734,392.27 | 9,734,392.27 | 113,973.63 | 0.00 |
| 175 | The Middleby Corporation and Certain Affiliates | 0.00 | 0.00 | 0.00 | 0.00 |
| 178 | RAC Welton, Inc. | 269,031.34 | 0.00 | 0.00 | 0.00 |
| 180S | The Tranzonic Companies, Inc. | 158,248.69 | 0.00 | 0.00 | 0.00 |
| 181 | Carlisle Brake & Friction, Inc. | 437,998.99 | 0.00 | 0.00 | 0.00 |
| 184 | AW North Carolina Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 198 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 102,225.97

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 84,437.72 | 0.00 | 84,437.72 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 468.64 | 0.00 | 468.64 |
| Attorney for Trustee, Fees - Pachulski Stang Ziehl & Jones LLP | 1,263,551.41 <br> Does not include voluntary reduction of $343,733.11 | 1,199,662.10 | 5,941.09 |

UST Form 101-7-TFR (05/1/2011)

| | | | |
|---|---|---|---|
| Attorney for Trustee, Expenses - Pachulski Stang Ziehl & Jones LLP | 82,570.03 | 80,380.81 | 2,189.22 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 396,944.12<br>Does not include voluntary<br>reduction of $108,626.94 | 369,587.10 | 9,152.61 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 3,493.35 | 3,456.66 | 36.69 |
| Other Fees: Cozen O'Connor | 16,250.00 | 16,250.00 | 0.00 |
| Other Expenses: Automatic Data Processing | 366.80 | 366.80 | 0.00 |
| Attorney for Trustee Fees - Subranni Zauber LLC | 12,155.00 | 12,155.00 | 0.00 |
| Attorney for Trustee Expenses - Subranni Zauber LLC | 2,513.88 | 2,513.88 | 0.00 |
| Other Fees: Gavin/Solmonese, LLC | 2,500.00 | 2,500.00 | 0.00 |
| Other Fees: JNR Adjustment Company, Inc. | 5,537.50 | 5,537.50 | 0.00 |
| Other Fees: Klehr Harrison Harvey Branzburg LLP | 1,171.00 | 1,171.00 | 0.00 |
| Other Fees: The Bifferato Firm, P.A. | 14,450.00 | 14,450.00 | 0.00 |
| Other Expenses: Brett Bell | 5,122.50 | 5,122.50 | 0.00 |
| Other Expenses: Giuliano, Miller & Co., LLC | 133.75 | 133.75 | 0.00 |
| Other Expenses: Hill Archive | 21,764.50 | 21,764.50 | 0.00 |
| Other Expenses: International Sureties, Ltd | 2,864.77 | 2,864.77 | 0.00 |
| Other Expenses: Jason Mortiere | 1,500.00 | 1,500.00 | 0.00 |
| Other Expenses: KRM 525 Sam Houston LLC | 340.00 | 340.00 | 0.00 |
| Other Expenses: Klehr Harrison Harvey Branzburg LLP | 1.50 | 1.50 | 0.00 |
| Other Expenses: Liberty NOE, LLC | 5,563.50 | 5,563.50 | 0.00 |
| Other Expenses: M2 Technology | 5,106.00 | 5,106.00 | 0.00 |
| Other Expenses: Michael Infanti | 475.00 | 475.00 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 102,225.97

Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $45,367.78 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 13P | Lower 48 Transport, LLC | 0.00 | 0.00 | 0.00 |
| 18 | Blue Chip Hotshot, LLC | 0.00 | 0.00 | 0.00 |
| 26 | SLS Trucking, Inc. | 0.00 | 0.00 | 0.00 |
| 34 | S&D Transport, LLC | 450.00 | 0.00 | 0.00 |
| 36 | RGM Transport, LLC | 950.00 | 0.00 | 0.00 |
| 37 | Odom Transport Services, LLC | 700.00 | 0.00 | 0.00 |
| 38 | Greenline Express Inc. | 0.00 | 0.00 | 0.00 |
| 40 | Sun Logistics Corp. | 0.00 | 0.00 | 0.00 |
| 46 | Sampson Transport, LLC | 0.00 | 0.00 | 0.00 |
| 47 | Sampson Transport, LLC | 0.00 | 0.00 | 0.00 |
| 67 | Vieths Trucking, Inc. | 0.00 | 0.00 | 0.00 |
| 75P | Brother's Transportation LLC | 0.00 | 0.00 | 0.00 |
| 76 | Blue Diamond Trucking, Inc. | 4,200.00 | 0.00 | 0.00 |
| 77 | W. Carl Trigg Trucking | 0.00 | 0.00 | 0.00 |
| 90 | Transport Guilbault International Inc. | 2,000.00 | 0.00 | 0.00 |
| 94 | First Class Transports, LLC | 0.00 | 0.00 | 0.00 |
| 108 | So-Low Specialized, LLC | 0.00 | 0.00 | 0.00 |
| 131 | GRT Trucking | 1,275.00 | 0.00 | 0.00 |
| 137 -3 | Coppell ISD | 301.35 | 0.00 | 0.00 |
| 138 -3 | Dallas County | 278.11 | 0.00 | 0.00 |
| 192 | Maekol Trucking | 0.00 | 0.00 | 0.00 |
| 193 | Kullar Brothers, Inc. | 2,850.00 | 0.00 | 0.00 |
| 198 | Oakland County Treasurer | 0.00 | 0.00 | 0.00 |
| 199 | Texas Comptroller of Public Accounts | 5,538.32 | 0.00 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| Total to be paid for priority claims: | $ | 0.00 | |
| Remaining balance: | $ | 0.00 | |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 11,952,017.89 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Carrier Cash, LLC dba Pay4Freight.com | 58,580.00 | 0.00 | 0.00 |
| 2A | Con-Way Freight | 511,884.82 | 0.00 | 0.00 |
| 2B | Quickie Manufacturing Corporation | 0.00 | 0.00 | 0.00 |
| 3 | Central Freight Lines, Inc. | 0.00 | 0.00 | 0.00 |
| 3 -2 | Central Freight Lines, Inc. | 4,565.36 | 0.00 | 0.00 |
| 4 | Kreischer Miller | 0.00 | 0.00 | 0.00 |
| 4 -2 | Kreischer Miller | 45,160.00 | 0.00 | 0.00 |
| 5 | Rolling Stone Logistics, LLC | 900.00 | 0.00 | 0.00 |
| 6 | TRX, Inc. | 2,991.60 | 0.00 | 0.00 |
| 7 | R.E. Building LLC c/o Centennial Bank | 10,500.00 | 0.00 | 0.00 |
| 8 | Quality Transportation NY, LLC | 1,800.00 | 0.00 | 0.00 |
| 9 | Doug Davidson Trucking | 11,700.00 | 0.00 | 0.00 |
| 10 | Afar Trucking, Inc. | 760.00 | 0.00 | 0.00 |
| 11 | Cargo Solution Express Inc | 4,400.00 | 0.00 | 0.00 |
| 12 | ECH Transport, LLC | 3,500.00 | 0.00 | 0.00 |
| 13U | Lower 48 Transport, LLC | 140.00 | 0.00 | 0.00 |
| 14 | Greentree Logistics, Inc. | 6,400.00 | 0.00 | 0.00 |
| 15 | CPL Trucking, LLC | 600.00 | 0.00 | 0.00 |
| 16 | Global Transport, Inc. | 3,000.00 | 0.00 | 0.00 |
| 17 | B & M Logistics, Inc | 1,800.00 | 0.00 | 0.00 |
| 19 | Building Systems Transportation Co | 1,500.00 | 0.00 | 0.00 |
| 20 | Stack Transportation | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 20 -2 | Stack Transportation | 1,577.74 | 0.00 | 0.00 |
| 21 | DNN Transport, LLC | 1,500.00 | 0.00 | 0.00 |
| 22 | T. J. Potter Trucking, Inc. | 1,500.00 | 0.00 | 0.00 |
| 23 | P.G.I. Trucking | 800.00 | 0.00 | 0.00 |
| 24 | WIT Transportation, LLC | 3,000.00 | 0.00 | 0.00 |
| 25 | Polux Transportation | 26,050.00 | 0.00 | 0.00 |
| 27 | Van's Delivery Service, Inc. | 2,000.00 | 0.00 | 0.00 |
| 28 | White Star Trucking Lines | 37,740.37 | 0.00 | 0.00 |
| 29 | Tryon Trucking Inc. | 5,800.00 | 0.00 | 0.00 |
| 30 | B & T Mail Service, Inc. | 1,075.00 | 0.00 | 0.00 |
| 31 | N.E.W. Transportation Group | 1,050.00 | 0.00 | 0.00 |
| 32 | J&J Trucking, Inc. | 21,273.00 | 0.00 | 0.00 |
| 33 | J&J Trucking, Inc. | 21,273.00 | 0.00 | 0.00 |
| 35 | Indy Specialized Transport Inc. | 450.00 | 0.00 | 0.00 |
| 39 | RT 80 Express Inc. | 2,600.00 | 0.00 | 0.00 |
| 41 | CPG Enterprises of Orlando | 675.00 | 0.00 | 0.00 |
| 42 | Hillyard Farms | 3,550.00 | 0.00 | 0.00 |
| 43 | Jantz, Inc. | 3,350.00 | 0.00 | 0.00 |
| 44 | Del Logistics & Transport | 5,000.00 | 0.00 | 0.00 |
| 45 | Shaker Enterprises | 1,750.00 | 0.00 | 0.00 |
| 48 | Canal City Transport | 3,400.00 | 0.00 | 0.00 |
| 49 | Cowtown Express | 2,700.00 | 0.00 | 0.00 |
| 50 | AVL Transport LLC | 2,550.00 | 0.00 | 0.00 |
| 51 | Daily Express, Inc. | 4,106.34 | 0.00 | 0.00 |
| 52 | All States World Cargo, Inc. | 800.75 | 0.00 | 0.00 |
| 53 | Gerdau | 725.00 | 0.00 | 0.00 |
| 54 | CFS Logistics, Inc. | 2,850.00 | 0.00 | 0.00 |
| 55 | 4K Cartage | 1,396.30 | 0.00 | 0.00 |
| 56 | Adams Trucking, Inc. | 2,900.00 | 0.00 | 0.00 |
| 57 | Bibler Co | 7,720.00 | 0.00 | 0.00 |
| 58 | SJ Cargo, Inc. | 1,100.00 | 0.00 | 0.00 |
| 59 | Horizon Lines LLC | 675,448.12 | 0.00 | 0.00 |
| 60 | Horizon Lines LLC | 1,312,157.85 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 61 | Ladyhawk Specialized Transport | 2,100.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 62 | Fast Logistics, Inc. | 2,300.00 | 0.00 | 0.00 |
| 63 | Watkins Trucking Co., Inc. | 1,000.00 | 0.00 | 0.00 |
| 64 | United Vision Logistics | 10,950.00 | 0.00 | 0.00 |
| 65 | Texas Continental Express | 3,100.00 | 0.00 | 0.00 |
| 66 | Mercer Transportation Company | 0.00 | 0.00 | 0.00 |
| 68 | Hayden Transportation, LLC | 775.00 | 0.00 | 0.00 |
| 69 | CSS Trucking, LLC | 2,425.00 | 0.00 | 0.00 |
| 70 | Leonard's Express, Inc. | 82,389.98 | 0.00 | 0.00 |
| 71 | MPALA Logistics, LLC | 1,100.00 | 0.00 | 0.00 |
| 72 | Acme Transportation Company | 147.25 | 0.00 | 0.00 |
| 73 | US Department of Labor | 0.00 | 0.00 | 0.00 |
| 74 | Reliable Express LLC | 5,800.00 | 0.00 | 0.00 |
| 75U | Brother's Transportation LLC | 5,000.00 | 0.00 | 0.00 |
| 78 | Nussbaum Transportation Services, Inc. | 77,296.91 | 0.00 | 0.00 |
| 79 | Dohrn Transfer Co. | 14,052.33 | 0.00 | 0.00 |
| 80 | ALCO Transportation, Inc. | 1,500.00 | 0.00 | 0.00 |
| 81 | FedEx Custom Critical | 0.00 | 0.00 | 0.00 |
| 82 | Frontier Trading, Inc. | 3,300.00 | 0.00 | 0.00 |
| 83 | Total Transportation Services, LLC | 10,485.00 | 0.00 | 0.00 |
| 84 | Laser Networking, Inc. | 0.00 | 0.00 | 0.00 |
| 85 | R. G. Hawkes Trucking, Inc. | 53,760.00 | 0.00 | 0.00 |
| 86 | Dun & Bradstreet | 0.00 | 0.00 | 0.00 |
| 86 -2 | Dun & Bradstreet | 14,549.50 | 0.00 | 0.00 |
| 87 | Smooth Operators, Inc. | 1,000.00 | 0.00 | 0.00 |
| 88 | Smooth Traffic Resource Logistics, LLC | 6,300.00 | 0.00 | 0.00 |
| 89 | Mercury Transportation, Inc. | 12,700.00 | 0.00 | 0.00 |
| 91 | Brown Trucking | 0.00 | 0.00 | 0.00 |
| 92 | Dash Courier Service, LLC | 576.66 | 0.00 | 0.00 |
| 93 | Integrity Transportation | 4,250.00 | 0.00 | 0.00 |
| 95 | HDZ Transportation Co. | 6,125.00 | 0.00 | 0.00 |
| 96 | Bober Transport, Inc | 1,800.00 | 0.00 | 0.00 |
| 97 | Kenzies Transport | 1,100.00 | 0.00 | 0.00 |

| | | | | |
|------|------------------------------------------|------------|------|------|
| 98 | Southeastern Freight Lines, Inc. | 0.00 | 0.00 | 0.00 |
| 99 | Kelley Logistics | 0.00 | 0.00 | 0.00 |
| 99 -2 | Kelley Logistics | 0.00 | 0.00 | 0.00 |
| ETA | Enterprise Technology Alliance, Inc. | 120,000.00 | 0.00 | 0.00 |
| 100 | Dayton Freight Lines, Inc. | 0.00 | 0.00 | 0.00 |
| 100 -2 | Dayton Freight Lines, Inc. | 194,492.72 | 0.00 | 0.00 |
| 101 | Black Rock Trucking, Inc. | 49,251.33 | 0.00 | 0.00 |
| 102 | Evans Equipment | 900.00 | 0.00 | 0.00 |
| 103 | Amerisource Funding, Inc. Assignee for: | 1,300.00 | 0.00 | 0.00 |
| 104 | Landstar Ranger | 126,571.60 | 0.00 | 0.00 |
| 105 | Dunavant Trans Gulf Transportation, LLC | 1,876.50 | 0.00 | 0.00 |
| 106 | Ovalos Trucking | 8,200.00 | 0.00 | 0.00 |
| 107 | FedEx TechConnect, Inc. | 0.00 | 0.00 | 0.00 |
| 107 -2 | FedEx TechConnect, Inc. | 272,903.17 | 0.00 | 0.00 |
| 109 | KALM Transportation Inc. | 750.00 | 0.00 | 0.00 |
| 110 | KLM Logistics, LLC | 1,000.00 | 0.00 | 0.00 |
| 111 | Thunder Carrier Services, LLC | 9,200.00 | 0.00 | 0.00 |
| 112 | Morrell & Morrell, LP | 900.00 | 0.00 | 0.00 |
| 113 | Rich-Co Transportation, Inc. | 2,200.00 | 0.00 | 0.00 |
| 114 | ABF Freight System, Inc. | 1,485.35 | 0.00 | 0.00 |
| 115 | PAC Freight, Inc | 1,800.00 | 0.00 | 0.00 |
| 116 | Paul Demarco Trucking | 0.00 | 0.00 | 0.00 |
| 116 -2 | Paul Demarco Trucking | 0.00 | 0.00 | 0.00 |
| 117 | F & L Trucking, Inc. | 0.00 | 0.00 | 0.00 |
| 118 | Nu-Born Express | 52,554.63 | 0.00 | 0.00 |
| 119 | XPO Express formerly Express-1 | 200,669.54 | 0.00 | 0.00 |
| 120 | Davis Freight Management, Inc. | 4,025.00 | 0.00 | 0.00 |
| 121 | Dugan Truck Line | 1,221.73 | 0.00 | 0.00 |
| 122 | Dugan Truck Line | 122,173.00 | 0.00 | 0.00 |
| 123 | Turner Trnasportation Group | 800.00 | 0.00 | 0.00 |
| 124 | Ben R. Brown Trucking Inc. | 1,550.00 | 0.00 | 0.00 |
| 125 | Averittt Express, Inc. | 12,458.08 | 0.00 | 0.00 |
| 126 | AM/PM Express, Inc. | 22,720.14 | 0.00 | 0.00 |

| | | | | |
|-----|---------------------------------------------------|--------------|------|------|
| 127 | Brown Trucking | 0.00 | 0.00 | 0.00 |
| 128 | Panther Premium Logistics, Inc. | 186,886.70 | 0.00 | 0.00 |
| 129 | Kaplan Trucking | 1,800.00 | 0.00 | 0.00 |
| 130 | M.O.T. Intermodal Shipping USA Inc. | 52,927.86 | 0.00 | 0.00 |
| 132 | Arnold Interstate Group, Inc. | 8,200.00 | 0.00 | 0.00 |
| 133 | Jordan Carriers, Inc. | 4,977.50 | 0.00 | 0.00 |
| 134 | Texas Best Logistics, LLC | 850.00 | 0.00 | 0.00 |
| 135 | New England Motor Freight, Inc. | 104,391.92 | 0.00 | 0.00 |
| 136 | Southern Christian Transportation | 0.00 | 0.00 | 0.00 |
| 139 | Elk Valley Distribution, Inc. | 900.00 | 0.00 | 0.00 |
| 140 | Three Rivers Xpress | 850.00 | 0.00 | 0.00 |
| 141 | Anchor 36, LLC | 0.00 | 0.00 | 0.00 |
| 141 -2 | Anchor 36, LLC | 6,300.00 | 0.00 | 0.00 |
| 142 | MTM Logistics, LLC | 550.00 | 0.00 | 0.00 |
| 143 | Werner Enterprises, Inc. | 11,065.56 | 0.00 | 0.00 |
| 144 | R & L Carriers, Inc. | 404,935.44 | 0.00 | 0.00 |
| 145 | Command Transportation, LLC | 110,085.00 | 0.00 | 0.00 |
| 146 | GE Capital Information Technology | 3,300.93 | 0.00 | 0.00 |
| 147 | ACI Motor Freight | 4,522.95 | 0.00 | 0.00 |
| 148 | Trans-Lease, Inc. | 1,300.00 | 0.00 | 0.00 |
| 149 | Pilot Freight Services - LAX | 45,934.33 | 0.00 | 0.00 |
| 150 | Albaad USA, Inc. | 0.00 | 0.00 | 0.00 |
| 150 -2 | Albaad USA, Inc. | 0.00 | 0.00 | 0.00 |
| 151 | Hills Trucking | 31,290.64 | 0.00 | 0.00 |
| 152 | Lester M Entin Associates dba Harrison Indus Plz | 215,530.01 | 0.00 | 0.00 |
| 153 | Bama Freight | 0.00 | 0.00 | 0.00 |
| 153 -2 | Bama Freight | 6,156.00 | 0.00 | 0.00 |
| 154 | Marlin Trucking | 2,940.00 | 0.00 | 0.00 |
| 155 | Jahannaica Enterprise Trucking | 184.00 | 0.00 | 0.00 |
| 156 | AT&T Mobility II LLC | 4,735.62 | 0.00 | 0.00 |
| 157 | TriMark USA LLC | 1,402,108.15 | 0.00 | 0.00 |
| 158 | United Parcel Service, Inc. | 113,395.84 | 0.00 | 0.00 |

| 159 | Marlin Enterprises, LLC | 686,995.18 | 0.00 | 0.00 |
|------|------------------------|------------|------|------|
| 160 | Stone Trucking Company | 1,000.00 | 0.00 | 0.00 |
| 161 | Stone Trucking Company | 7,200.00 | 0.00 | 0.00 |
| 162 | Sowles Co. | 40,619.00 | 0.00 | 0.00 |
| 163 | Exquisite Freight, LLC | 675.00 | 0.00 | 0.00 |
| 165 | Salem Carriers, Inc. | 0.00 | 0.00 | 0.00 |
| 166 | Salem Leasing Corp. | 16,754.11 | 0.00 | 0.00 |
| 167 | YRC, Inc. dba YRC Freight | 0.00 | 0.00 | 0.00 |
| 168 | Carlisle Wide Plank Floors, LLC | 1,500.00 | 0.00 | 0.00 |
| 169 | USF Reddaway, Inc. | 535,722.00 | 0.00 | 0.00 |
| 170 | USF Holland, Inc. | 0.00 | 0.00 | 0.00 |
| 171 | New Penn Motor Express, Inc. | 10,828.00 | 0.00 | 0.00 |
| 172 | DRM Trucking | 57,420.00 | 0.00 | 0.00 |
| 173 | ACE American Insurance Company | 974,205.58 | 0.00 | 0.00 |
| 174 | Ponce de Len Hospitality Corp. dba Holiday Inn | 0.00 | 0.00 | 0.00 |
| 174 -2 | Ponce de Len Hospitality Corp. dba Holiday Inn | 152,278.00 | 0.00 | 0.00 |
| 175 | The Middleby Corporation and Certain Affiliates | 0.00 | 0.00 | 0.00 |
| 176 | Anchor 36 Logistics, LLC | 5,860.00 | 0.00 | 0.00 |
| 177 | Stradley Ronon Stevens & Young, LLP | 8,311.52 | 0.00 | 0.00 |
| 178 | RAC Welton, Inc. | 269,031.34 | 0.00 | 0.00 |
| 179 | H. I. Mayaguez, Inc | 456,016.56 | 0.00 | 0.00 |
| 180U | The Tranzonic Companies, Inc. | 1,093,033.24 | 0.00 | 0.00 |
| 182 | Benton Global | 274,812.96 | 0.00 | 0.00 |
| 183 | Vestas-American Wind Technology, Inc. | 0.00 | 0.00 | 0.00 |
| 183 -2 | Vestas-American Wind Technology, Inc. | 50,000.00 | 0.00 | 0.00 |
| 184 | AW North Carolina Inc. | 0.00 | 0.00 | 0.00 |
| 185 | Quickie Manufacturing Corporation | 0.00 | 0.00 | 0.00 |
| 186 | Quickie Manufacturing Corporation | 0.00 | 0.00 | 0.00 |
| 187 | Quickie Manufacturing Corporation | 0.00 | 0.00 | 0.00 |
| 189 | Estes Express Lines | 1,339.94 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 190 | Internal Revenue Service | 2,736.14 | 0.00 | 0.00 |
| 198 -2 | Oakland County Treasurer | 2,456.24 | 0.00 | 0.00 |
| 200 | Panther II Transportation, Inc. | 45,000.00 | 0.00 | 0.00 |
| 201 | Estes Express Lines | 10,168.96 | 0.00 | 0.00 |
| 202 | Carrier Cash, LLC dba Pay4Freight.com | 80,000.00 | 0.00 | 0.00 |
| 203 | G-Squared Partners, LLC | 40,000.00 | 0.00 | 0.00 |
| 204 | Freedom Trans USA, LLC | 35,000.00 | 0.00 | 0.00 |
| AURUBIS | Aurubis Buffalo, Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 287,014.15 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 188 | Freight Trans, Inc. | 0.00 | 0.00 | 0.00 |
| 188 -2 | Freight Trans, Inc. | 108,650.00 | 0.00 | 0.00 |
| 191 | Laser Networking, Inc. | 0.00 | 0.00 | 0.00 |
| 194 | Truck & Trailer Carolina, Inc. | 4,609.33 | 0.00 | 0.00 |
| 195 | Pitt Ohio, LLC | 45,998.99 | 0.00 | 0.00 |
| 196 | Acme Truck Line, Inc. | 26,322.90 | 0.00 | 0.00 |
| 197 | Lockwood International, Inc. | 101,432.93 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $      0.00

Remaining balance:      $      0.00