# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: admin | Date Created: 10/6/2022 |
| Case: 14−11260−MFW | Form ID: van485 | Total: 1118 |

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| tr | Alfred T. Giuliano | atgiuliano@giulianomiller.com |
| aty | Alfred Thomas Giuliano, Chapter 7 Trustee | atgiuliano@giulianomiller.com |
| aty | Bradford J. Sandler | bsandler@pszjlaw.com |
| aty | John P. Leon | jleon@subranni.com |
| aty | Juliet M. Sarkessian | juliet.m.sarkessian@usdoj.gov |
| aty | Lucian Borders Murley | luke.murley@saul.com |
| aty | Michael Seidl | mseidl@pszyj.com |
| aty | Michael R Seidl | mseidl@pszjlaw.com |
| aty | Peter J Keane | pkeane@pszjlaw.com |
| aty | Randal Cowles | randalcowles230@hotmail.com |
| aty | Scott M. Zauber | wrubley@subranni.com |

TOTAL: 12

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | Leading Edge Logistics LLC | 2098 West Chester Pike | Broomall, PA 19008 |
| aty | Jason S. Pomerantz | Pachulski Stang Ziehl & Jones LLP | 919 N. Market Street, 17th Floor   P.O. Box 8705   Wilmington, DE 19899−8705 |
| aty | Michael R. Seidl | Pachulski Stang Ziehl & Jones LLP | 919 North Market Street, 17th Floor   Wilmington, DE 19899−8705 |
| 8025369 | 1ST CHOICE TRANSPORT INC | PO BOX 5407 | COMPTON, CA 90220 US |
| 8025362 | 1ST CLASS TRUCKING & EXPEDITING | PO BOX 38504 | Las Vegas, NV 89193−8504 US |
| 8025294 | 2 CAP INVESTMENTS | 5475 ADA | BEAUMONT, TX 77708 US |
| 8024742 | 2K TRANSPORTATION | PO BOX 1752 | MEMPHIS, TN 38101−1752 US |
| 8025329 | 3B TRANSPORT | PO BOX 1210 | FRUITLAND, ID 83619 US |
| 8025404 | 4 J TRUCKING | PO BOX 477 | SANGER, CA 93657 US |
| 8024814 | 4K CARTAGE | 9515 INDIANAPOLIS BLVD UNIT 6E | HIGHLAND, IN 46322 US |
| 8025213 | 5499 TRANS | 2139 COUNTER POINT DR | HOUSTON, TX 77055 US |
| 8143759 | 60877WIT Transportation, LLC | PO Box 60877 | Midland, TX 79711 |
| 8024743 | 7 STAR CARRIER | PO BOX 1752 | MEMPHIS, TN 38101−1752 US |
| 8025305 | 76 TRANSPORT | 1028 Quail Hollow Dr | Brownsville, TX 78520 US |
| 8024671 | A & D CARRIER,INC | PO BOX 100920 | ATLANTA, GA 30384−0920 US |
| 8024572 | A & G EXPRESS LLC | 508 WALNUT DR | MCKEES ROCKS, PA 15136 US |
| 8024936 | A & J TRANSPORT | PO BOX 4539 | CAROL STREAM, IL 60197−4539 US |
| 8025107 | A & J TRANSPORT INC | 1825 VALLEY GLEN COURT | GARLAND, TX 75040 US |
| 8025356 | A & L CONSTRUCTION | 2901 DON PABLITO PL SW | ALBUQUERQUE, NM 87121 US |
| 8024853 | A & M TRUCKING INC. | 3561 I AVE | VAIL, IA 51465 US |
| 8024716 | A & P TRUCKING LLC | 900 CR 8 B | GREENSBORO, AL 36744 US |
| 8025113 | A & S CARRIER & HOTSHOT LLC | 1901 WINDSOR DR | MESQUITE, TX 75181 US |
| 8024610 | A DUIE PYLE INC | PO BOX 564 | WEST CHESTER, PA 19381 US |
| 8025118 | A TRUCK EXPRESS | 4033 MINT WAY | DALLAS, TX 75237 US |
| 8025276 | A&D EXPRESS | 2802 TRAILRIDGE COURT | MISSOURI CITY, TX 77459 US |
| 8025251 | A−1 DELIVERY SERVCES INC. | PO BOX 36906 | HOUSTON, TX 77236 US |
| 8024699 | A−1 OPERATIONS LLC | PO BOX 190 | LOCUST FORK, AL 35097 US |
| 8025001 | AA EXPRESS TRUCKING LLC | 4242 UNION TERRACE DR | SAINT LOUIS, MO 63125 US |
| 8025029 | AAA BROTHERS LLC | PO BOX 872632 | KANSAS CITY, MO 64187−2632 US |
| 8024681 | AAA COOPER TRANSPORTATION | PO BOX 935003 | ATLANTA, GA 31193−5003 US |
| 8025342 | AAA FREIGHT INC | PO BOX 150591 | OGDEN, UT 84415 US |
| 8024744 | ABC TRANSPORT LLC | PO BOX 1752 | MEMPHIS, TN 38101−1752 US |
| 8025086 | ABF FREIGHT SYSTEM | PO BOX 10048 | FORT SMITH, AR 72917 US |
| 8388959 | ABF Freight System, Inc. | Attn Bankruptcy Clerk   PO Box 10048 | Fort Smith, AR 72917−0048 |
| 8494333 | ACE American Insurance Company | c/o ACE Global Litigation   Attn: Joy Bernstein, Esq. | 436 Walnut Street   Philadelphia, PA 19106 |
| 8025047 | ACI MOTOR FREIGHT | 4545 SOUTH PALISADE | WICHITA, KS 67217 US |
| 8024955 | ACME TRANSPORTATION COMPANY | PO BOX 388549 | BEDFORD PARK, IL 60638−8549 US |
| 8024735 | ACME TRUCK LINE INC | PO BOX 415000 | NASHVILLE, TN 37241−5000 US |
| 8024583 | ACTIVE AERO CHARTER | PO BOX 644803 | PITTSGURGH, PA 15264−4803 US |
| 8025053 | ADAMS & SON TRUCKING | 1655 INDUSTRIAL AVE | SIDNEY, NE 69162−3239 US |
| 8024546 | ADAWN EXPRESS INC | PO BOX 186 | ARCADE, NY 14009 US |
| 8024606 | ADP | PO BOX 7247−0372 | Philadelphia, PA 19170−0372 US |
| 8024578 | ADT Security Services Inc | PO Box 371878 | Pittsburgh, PA 15250−7956 US |
| 8025275 | ADVANCED DELIVERY SOLUTION | 1911 BEVINGTON OAK | KATY, TX 77450 US |
| 8024762 | AED INC. | PO BOX 127 | STANTONVILLE, TN 38379 US |
| 8025423 | AFAR TRUCKING | PO BOX 94694 | SEATTLE, WA 98124 US |
| 8025379 | AFCO Insurance Premium Finance | Dept LA 21315 | Pasadena, CA 91185−1315 US |

| ID | Name | Address |
|---|---|---|
| 8024929 | AH INDUSTRIES INC | PO BOX 687, WHEATON, IL 60187 US |
| 8025263 | AHURA TRANSPORTATION | 6602 BLUESTONE SPRINGS LN, SPRING, TX 77379 US |
| 8025065 | AI FLATBED SERVICES | 4301 JEFFREY DRIVE, BATON ROUGE, LA 70816 US |
| 8025082 | AIRWAYS FREIGHT | PO BOX 1888, FAYETTEVILLE, AR 72702 US |
| 8025124 | AJ LINES, INC | PO BOX 840267, DALLAS, TX 75281-0267 US |
| 8025425 | ALASKA TRAFFIC COMPANY | PO BOX 3837, SEATTLE, WA 98124-3837 US |
| 8025303 | ALCA'S TRUCKING COMPANY | 19179 BLANCO ROAD STE 105, SAN ANTONIO, TX 78258 US |
| 8024838 | ALCO TRANSPORTATION | 36253 MICHIGAN AVE, WAYNE, MI 48184 US |
| 8146577 | ALCO TRANSPORTATION INC | 36253 MICHIGAN AVE, WAYNE, MI 48184 |
| 8024520 | ALEKSA TRANSPORTATION LLC | 4 SEAFOAM AVE 1, WITHROP, MA 02152 US |
| 8024643 | ALFORD & JONES CONTRACT HAULER | 116 DEER RUN RD., ELGIN, SC 29045 US |
| 8025221 | ALL FOR GOD MOTORS | 15539 PRAIRIE OAKS DR, HOUSTON, TX 77083 US |
| 8025445 | ALL STAR LOGISTICS INC | PO BOX 77226, MISSISSAUGA, ON L5T2P4 CA |
| 8024861 | ALL STATES TRUCKING, INC | PO BOX 78700, MILWAUKEE, WI 53278-0700 US |
| 8025370 | ALLIANCE SPECIALIZED INC | PO BOX 1286, DOWNEY, CA 90240 US |
| 8025357 | ALLIANCE TRUCKING CORP | 506 SUNNYVIEW OVAL, KEASBEY, NJ 8832 US |
| 8024536 | ALLSTATES WORLD CARGO | CN 1657, BAYVILLE, NJ 08721 US |
| 8024624 | ALSOP TRUCKING | POB 1119, SPOTSYLVANIA, VA 22553 US |
| 8025411 | ALTEX TRANSPORTATION,LLC | 2600 RICE AVE, WEST SACRAMENTO, CA 95691 US |
| 8025077 | ALVIN ANDERSON COOK | PO BOX 11920, CONWAY, AR 72034 US |
| 8024830 | AM/PM EXPRESS | 230 RAYMOND ST, HOPE, IN 47246 US |
| 8024835 | AMERICAN FREIGHT TRUCKING AFT INC | 24243 SUMMER LN, FLAT ROCK, MI 48134 US |
| 8024641 | AMERICAN MATERIALS TRANSPORT INC | PO BOX 905742, CHARLOTTE, NC 28290-5742 US |
| 8025385 | AMERICAN SPECIALIZED TRANSPORT, INC. | 417 W FOOTHILL BLVD STE 421, GLENDORA, CA 91741 US |
| 8024806 | AMERICAN WAY TRUCKING INC | 2512 Prelude Path, Dayton, OH 45449 US |
| 8024745 | AMERO LOGISTICS, INC. | PO BOX 1752, MEMPHIS, TN 38101-1752 US |
| 8473971 | ANCHOR 36 Logistics, LLC | c/o C. Davin Bolidissar, Locke Lord LLP, 601 Poydras Street, Suite 2660, New Orleans, LA 70130 |
| 8025056 | ANCHOR 36, LLC | 6 EAST THIRD STREET SUITE C, KENNER, LA 70062 US |
| 8025229 | ANDRE TRANSPORT | PO BOX 4346, HOUSTON, TX 77210-4346 US |
| 8025075 | APEX TRANSPORT | 104 KOHLER STREET, NASHVILLE, AR 71852 US |
| 8025201 | ARCABUZ TRUCKING | 5 DEBOLL STREET, HOUSTON, TX 77022 US |
| 8025081 | ARNOLD INTERSTATE GROUP, INC | PO BOX 2102, BATESVILLE, AR 72503 US |
| 8025050 | ARSEN TRUCKING | 324 PINE ST, CERESCO, NE 68017 US |
| 8025000 | ARTUR EXPRESS | 10352 LAKE BLUFF DR, ST LOUIS, MO 63123 US |
| 8024719 | AS CARRIERS INC | PO BOX 682348, FRANKLIN, TN 37068-2348 US |
| 8025341 | AS EXPRESS CORP | PO BOX 151052, OGDEN, UT 84115 US |
| 8025020 | ASD PULLING TEAM | PO BOX 872632, KANSAS CITY, MO 64187 US |
| 8025459 | ASHWELL, GEOFFREY | 13276 Canopy Drive, Sterling Heights, MI 48313 |
| 8024890 | ASLAN TRUCKING INC | PO BOX 968, SIOUX FALLS, SD 57101 US |
| 8477203 | AT&T Mobility II LLC | %AT&T SERVICES INC., KAREN A. CAVAGNARO PARALEGAL, ONE AT&T WAY, SUITE 3A104, BEDMINSTER, NJ 07921 |
| 8024660 | AT&T | PO Box 105414, Atlanta, GA 30348-5414 US |
| 8024938 | AT&T Mobility – 997177309 | PO BOX 6463, CAROL STREAM, IL 60197-6463 US |
| 8024673 | ATF TRUCKING, LLC | PO BOX 405828, ATLANTA, GA 30384-5166 US |
| 8024720 | ATIC ENTERPRISES INC | PO BOX 682348, FRANKLIN, TN 37068-2348 US |
| 8025309 | ATLANTIC ENTERPRISES | PO BOX 3192, MISSION, TX 78573 US |
| 8024617 | ATLANTIC NATIONWIDE TRANSPORT INC | 4490 NORTH PORT BLVD, BALTIMORE, MD 21219 US |
| 8024687 | ATLANTIC TRANSPORTATION INC | 233 TRESCA RD, JACKSONVILLE, FL 32225 US |
| 8025128 | ATLAS SN INC | PO BOX 840267, DALLAS, TX 75284-0267 US |
| 8024560 | AURUBIS BUFFALO | PO Box 981, Buffalo, NY 14240-0981 US |
| 8024664 | AVERITT EXPRESS | PO BOX 102197, ATLANTA, GA 30368-2197 US |
| 8025255 | AVL TRANSPORT | PO BOX 840626, HOUSTON, TX 77284 US |
| 8144445 | AVL Transport LLC | PO Box 840626, Houston, TX 77284 |
| 8494835 | AW North Carolina Inc. | Attn: Katherine J. Clayton, Brooks Pierce, PO Box 1800, Raleigh, NC 27602 |
| 8024921 | AX EXPRESS INC | C/O COMPASS FUNDING SOLUTIONS, DEPARTMENT 4637, CAROL STREAM, IL 60122-4637 US |
| 8024849 | AZ CONTRACTING SERVICES LLC | PO BOX 1415, DES MOINES, IA 50305-1415 US |
| 8024836 | Absopure Water Company | PO Box 701760, Plymouth, MI 48170-0970 US |
| 8766715 | Acme Truck Line, Inc. | PO Box 183, Harvey, LA 70059 |
| 8476354 | Albaad USA, Inc. | 129 South Technology Drive, Attention: Ron Prichard, Reidsville, NC 27320 |
| 10459769 | American Express Travel Related Services Company Inc | c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 8386531 | Amerisource Funding, Inc. Assignee for: | W.D.F. Trucking Company, LLC, PO Box 4738, Houston, TX 77210-4738 |
| 8146764 | Amy Campbell | Vestas–American Wind Technology, Inc., 1881 SW Naito Parkway, Suite 100, Portland, OR 97201 |
| 8494390 | Anchor 36 Logistics, LLC | c/o C. Davin Boldissar, Locke Lord LLP, 601 Poydras St., Suite 2660, New Orleans, LA 70130 |
| 8494392 | Anchor36 Logistics, LLC | c/o C. Davin Boldissar, Locke Lord LLP, 601 Poydras Street, Suite 2660, New Orleans, LA 70130 |
| 8390963 | Averittt Express, Inc. | P.O. Box 3166, Cookeville, TN 38502 |

| | | | | |
|---|---|---|---|---|
| 8025363 | B & F TRUCKING | PO BOX 98504 | LAS VEGAS, NV 89193–8504 US | |
| 8024881 | B & K TRUCKING | PO BOX 1450 | MINNEAPOLIS, MN 55485–7939 US | |
| 8025355 | B & L CUSTOM TOWING INC | 2900 NORTH CIVIC CENTER PLAZA DR | SCOTTSDALE, AZ 85251 US | |
| 8024739 | B & M LOGISTICS , INC | 105 BILL MAUK RD | CHUCKEY, TN 37641 US | |
| 8024859 | B & T MAIL SERVICE | 4230 N OAKLAND 290 | MILWAUKEE, WI 53211 US | |
| 8140725 | B & M Logistics, Inc | 105 Bill Mauk Rd | Chuckey, TN 37641–0105 | |
| 8144075 | B & T MAIL SERVICE, INC | 19625 W LINCOLN AVE | NEW BERLIN, WI 53146 | |
| 8025160 | B C CARRIERS | C/O CINSTAR FACTORING | 1346 FM 2712 | CROCKETT, TX 75835 US |
| 8024852 | B M T CARGO | 3296 JERSEY AVE | OSAGE, IA 50461 US | |
| 8025230 | B&R TRANSPORTATION | PO BOX 4346 | HOUSTON, TX 77210–4346 US | |
| 8025143 | B–138 TRANSPORT | PO Box 202487 | Dallas, TX 75320–2487 US | |
| 8025222 | BABA EXPRESS | 6310 CHERRY RUN | HOUSTON, TX 77084 US | |
| 8024706 | BAGGETT TRANSPORTATION | 2 SOUTH 32ND STREET | BIRMINGHAM, AL 35233 US | |
| 8025021 | BALCAN TRANSPORT INC | PO BOX 872632 | KANSAS CITY, MO 64187 US | |
| 8024677 | BALLARD FOREST TRANSPORTATION INC | PO BOX 222 | HOMER, GA 30547 US | |
| 8024708 | BAMA FREIGHT | PO BOX 610386 | BIRMINGHAM, AL 35261–0386 US | |
| 8025325 | BARNES TRANSPORTATION SERVICES | PO BOX 912394 | DENVER, CO 80291–2394 US | |
| 8025399 | BARNETT TRANS. | 19708 KENDALL DRIVE | SAN BERNARDINO, CA 92407 US | |
| 8024586 | BARNHART TRANSPORTATION LLC | PO BOX 247 | HARBORCREEK, PA 16421–0247 US | |
| 8025003 | BATES TRANSPORTATION | PO BOX 953086 | ST LOUIS, MO 63195–3086 US | |
| 8025089 | BEAVER EXPRESS | PO BOX 1168 | WOODWARD, OK 73802–1168 US | |
| 8025039 | BEN R BROWN TRUCKING | PO BOX 74 | CARTERVILLE, MO 64835 US | |
| 8024567 | BENJAMIN TRUCK SERVICE LLC | PO BOX 44 | LIMESTONE, NY 14753 US | |
| 8024656 | BENNETT MOTOR EXPRESS INC | PO BOX 100004 | MCDONOUGH, GA 30253–9304 US | |
| 8024734 | BENTEX SERVICES INC | PO BOX 111807 | NASHVILLE, TN 37222 US | |
| 8024965 | BENTON EXPRESS,INC. | 75 REMITTANCE DRIVE SUITE 1206 | CHICAGO, IL 60675–1206 US | |
| 8025456 | BERELI GLOBAL FREIGHT SOLUTIONS | BOX 716, PORTAGE LA PRAIRIE | MANITOBA, AB R1N3C2 CA | |
| 8024891 | BEST TRANSPORT | PO BOX 968 | SIOUX FALLS, SD 57101 US | |
| 8025171 | BEST WAY LOGISTICS,INC | PO BOX 961029 | FORT WORTH, TX 76161–1029 US | |
| 8024910 | BH GLOBAL LOGISTICS INC | 138 MONTGOMERY LANE | GLENVIEW, IL 60025 US | |
| 8024981 | BIBLER COMPANY | PO BOX 161 | CHADWICK, IL 61014 US | |
| 8025079 | BIG MARKS TRUCKING | PO BOX 16960 | JONESBORO, AR 72403 US | |
| 8024665 | BIG TRUCK EXPRESS | PO BOX 102970 | ATLANTA, GA 30368–2970 US | |
| 8024776 | BIH EXPRESS | 4833 RUSSELLVILLE RD | BOWLING GREEN, KY 42101 US | |
| 8024721 | BIH EXPRESS | PO BOX 682348 | FRANKLIN, TN 37068–2348 US | |
| 8025155 | BILL'S AUTO BODY | 2630 N CENTER STREET | BONHAM, TX 75418 US | |
| 8024857 | BIRCHWOOD TRANSPORT INC | 3111 152 ND AVE | KENOSHA, WI 53144 US | |
| 8024588 | BIRKMIRE TRUCKING CO | PO BOX 8768 | ERIE, PA 16505 US | |
| 8025384 | BLACK ICE TRANSPORT | PO BOX 187 | GLENDORA, CA 91740–0187 US | |
| 8024552 | BLACK ROCK TRUCKING INC | 7 AUSTIN STREET | BUFFALO, NY 14207 US | |
| 8024704 | BLAIR LOGISTICS, LLC | PO BOX 8306 | ENSLEY, AL 35218 US | |
| 8025005 | BLI TRANSPORTATION INC | PO BOX 1261 | ST CHARLES, MO 63302 US | |
| 8025059 | BLUE CHIP HOTSHOT LLC | 351 BAYOU BLUE RD | HOUMA, LA 70364 US | |
| 8025093 | BLUE DIAMOND TRUCKING INC | PO BOX 1590 | OAKHURST, OK 74050–1590 US | |
| 8024926 | BLUESTAR SERVICES LLC | PO BOX 72847 | ROSELLE, IL 60172–0847 US | |
| 8025119 | BN EXPRESS LLC | PO BOX 610028 | DALLAS, TX 75261–0028 US | |
| 8024569 | BOBER TRANSPORT INC | 109 THIRD STREET | LEETSDALE, PA 15056 US | |
| 8024966 | BOLT EXPRESS | 75 REMITTANCE DRIVE STE 1231 | CHICAGO, IL 60675–1231 US | |
| 8025080 | BONE'S TRUCKING INC | PO BOX 16180 | JONESBORO, AR 72403 US | |
| 8025061 | BRANCO TRUCKING | PO BOX 246 | DUSON, LA 70529 US | |
| 8025055 | BRAVO TRANSPORT LLC | 2216 HOUMA BLVD A | METAIRIE, LA 70001 US | |
| 8025194 | BRENNEN MOORE TRUCKING INC | PO BOX 725 | BURKBURNETT, TX 76354 US | |
| 8025209 | BRIDGE TRANSPORTATION | 10106 MEADOW LAKE LANE | HOUSTON, TX 77042 US | |
| 8024558 | BROTHERS EXPRESS | 67 EXPRESS AVE | AMHERST, NY 14226 US | |
| 8025320 | BROTHERS TRANSPORTATION LLC | 10737 GATEWAY WEST | SUITE 204 | EL PASO, TX 79935 US |
| 8024937 | BROWN TRUCKING | PO BOX 4539 | CAROL STREAM, IL 60197–4539 US | |
| 8024661 | BROWN TRUCKING | PO BOX 535203 | ATLANTA, GA 30353–5203 US | |
| 8024584 | BROWNLEE TRUCKING INC | PO BOX 51 | WEST MIDDLETOWN, PA 15379 US | |
| 8024987 | BRUNTON MOTOR FREIGHT INC. | PO BOX 401 | PONTIAC, IL 61764 US | |
| 8025040 | BRYANT FREIGHT LLC | PO BOX 69 | GAINSVILLE, MO 65655 US | |
| 8025427 | BTX EXPRESS CORP | PO BOX 11099 | OLYMPIA, WA 98508–1099 US | |
| 8024882 | BUCHANAN HAULING AND RIGGING INC | PO BOX 1450 | MINNEAPOLIS, MN 55485–7939 US | |
| 8024781 | BUILDING SYSTEMS TRANSPORTATION | 460 E. HIGH STREET | LONDON, OH 43140 US | |
| 8024595 | BULL'S–EYE EXPRESS, INC. | 50 WILLOW SPRINGS CIRCLE | YORK, PA 17406 US | |
| 8025172 | BULTRUCK INC | PO BOX 961029 | FORT WORTH, TX 76161–1029 US | |
| 8025129 | BURAK EXPRESS , INC | PO BOX 840267 | DALLAS, TX 75284–0267 US | |
| 8025168 | BURTON TRANSPORT SERVICES | 3428 LONGVUE AVE. | FORT WORTH, TX 76116 US | |
| 8024886 | BYRON TRUCKING INC | PO BOX 146 | KASSON, MN 55944 US | |
| 8390949 | Ben R. Brown Trucking Inc. | PO Box 74 | Carterville, MO 64835 | |
| 8494827 | Benton Global | c/o Robert M. Greenbaum, Esquire | Smith Kane Holman, LLC | 112 Moores Road   Suite 300   Malvern, PA 19355 |
| 8144866 | Bibler Co | 317 Snow St | P.O.Box 161 | Chadwick, IL 61014 |
| 8140729 | Blue Chip Hotshot, LLC | 351 Bayou Blue Rd | Houma, LA 70364–4109 | |

| | | | | |
|---|---|---|---|---|
| 8145956 | Blue Diamond Trucking, Inc. | PO Box 1590 | Oakhurst, OK 74050 | |
| 8306149 | Bober Transport, Inc | 109 Third Street | Leetsdale, PA 15056-1316 | |
| 8809947 | Brian L. Hillendahl | 3040 Post Oak Boulevard | Suite 1300 | Houston, TX 77056 |
| 8145675 | Brother's Transportaion LLC | PO Box 961811 | El Paso, TX 79996 | |
| 8147059 | Brown Trucking | 17779A Brown Blankinchip RD | Citronelle, AL 36522 | |
| 8140735 | Building Systems Transportation Co | 460 East High Street | london, OH 43140 | |
| 8025387 | C & T FREIGHT LLC | 8232 GARVEY AVE - STE 106 | ROSEMEAD, CA 91770 US | |
| 8025148 | C-QUIN TRANSPORTATION | PO BOX 915183 | DALLAS, TX 75391-5183 US | |
| 8494393 | C. Davin Boldissar | Locke Lord LLP | 601 Poydras St., Suite 2660 | New Orleans, LA 70130 |
| 8025376 | CALTOP LOGISTICS | 12435 MCCANN DRIVE | SANTA FE SPRINGS, CA 90670 US | |
| 8025454 | CAMPBELL TRANSPORTATION SERVICES | 283004 SOUTGATE GLENELG TOWNLINE | DURHAM, ON N0G1R0 CA | |
| 8025441 | CANADIAN FLATBEDS LTD | Royal Financial Corporation | 13-3120 Waterford Road Suite 343 | Vaughan, ON L4K0B2 CA |
| 8025440 | CANAL CITY TRANSPORT | 16 MAPLEWOOD CRESCENT | WELLAND, ON L3C4J9 CA | |
| 8024524 | CAPE COD EXPRESS | 1 EXPRESS DRIVE | WAREHAM, MA 02571 US | |
| 8024917 | CARDMEMBER SERVICES | PO BOX 94014 | PALATINE, IL 60094 US | |
| 8025398 | CARGO SOLUTIONS | 14587 VALLEY BLVD | FONTANA, CA 92335 US | |
| 8025452 | CARMEN TRANSPORTATION GROUP | 3700 WESTON ROAD | TORONTO, ON M9L2Z4 CA | |
| 8025130 | CARRIER MANAGEMENT INC | PO BOX 840267 | DALLAS, TX 75284-0267 US | |
| 8024663 | CAS TRANSPORT | PO BOX 102970 | ATLANTA, GA 30368 US | |
| 8024959 | CAT INC | PO BOX 66512 | CHICAGO, IL 60666-0512 US | |
| 8024662 | CBS | PO BOX 535213 | ATLANTA, GA 30353-5213 US | |
| 8024863 | CDA TRUCKING LLC | PO BOX 557 | CLINTON, WI 53525 US | |
| 8024850 | CDM EXPRESS CORP | PO BOX 310243 | DES MOINES, IA 50331-0243 US | |
| 8025125 | CENTRAL FREIGHT LINES, INC. | PO BOX 847084 | DALLAS, TX 75284 US | |
| 8024839 | CENTRAL TRANSPORT INTERNATIONAL INC | PO BOX 33299 | DETROIT, MI 48232 US | |
| 8024525 | CFS LOGISTICS INC | 1485 SOUTH COUNTRY TRAIL | EAST GREENWICH, RI 02818 US | |
| 8025418 | CHADWICK TRUCKING LLC | 2594 E BARNETT ROAD | SUITE C | MEDFORD, OR 97504 US |
| 8025283 | CHEETAH TRANSPORTATION SYSTEMS | PO BOX 1327 | ALVIN, TX 77512 US | |
| 8025400 | CHRISTOFFERSON TRANSPORTATION | 12845 MAGNOLIA AVE | RIVERSIDE, CA 92503 US | |
| 8024799 | CINTAS DOCUMENT MANAGEMENT | PO BOX 631025 | CINCINNATI, OH 45263 US | |
| 8025108 | CIRCLE Z TRANSPORT | 917 NE 31 STREET | GRAND PRAIRIE, TX 75050 US | |
| 8025197 | CITIZEN TRANSPORT | PO BOX 348 | Houston, TX 77001 US | |
| 8024834 | CITY OF TROY | 500 West Big Beaver Road | Troy, MI 48084-5285 US | |
| 8024666 | CK TRANSPORTATION | PO BOX 102970 | ATLANTA, GA 30368-2970 US | |
| 8024905 | CLASS COURIER MESSENGER CO. | 1590 LOUIS AVE | ELK GROVE VILLAGE, IL 60007 US | |
| 8024763 | CLEAN UP MAN TRUCKING | PO BOX 4215 | TUPELO, MS 38803 US | |
| 8025310 | CM EXPRESS | 3607 CRISANTEMA ST. | MISSION, TX 78573 US | |
| 8025334 | COLBERT TRANSPORT | PO BOX 1210 | FRUITLAND, ID 83619-1210 US | |
| 8024611 | COMCAST CABLE | PO BOX 3005 | SOUTHEASTERN, PA 19398-3005 US | |
| 8025123 | COMCAST Houston 8777 70 315 0750555 | PO BOX 660618 | DALLAS, TX 75266-0618 US | |
| 8024962 | COMMAND TRANSPORTATION, LLC | 2633 PAYSPHERE CIRCLE | CHICAGO, IL 60674 US | |
| 8025084 | COMSTAR ENTERPRISES,INC. | PO BOX 6698 | SPRINGDALE, AR 72766 US | |
| 8025417 | CONWAY CENTRAL EXPRESS | PO BOX 5160 | PORTLAND, OR 97208-5160 US | |
| 8024821 | COOKIE CARRIERS, INC | 7465 US HWY 6 | BUTLER, IN 46721 US | |
| 8024556 | COPE BESTWAY EXPRESS | PO BOX 179 | CHEEKTOWAGA, NY 14225 US | |
| 8024903 | CORCORAN TRUCKING INC | PO BOX 1472 | BILLINGS, MT 59103 US | |
| 8025291 | CORE TRUCKING COMPANY OF TEXAS, INC | PO BOX 701 | LA PORTE, TX 77572 US | |
| 8024773 | CORETRANS | PO BOX 1738 | LONDON, KY 40743-1738 US | |
| 8025460 | CORREIA, NANCY | 244 Aqueduct Road | Cranston, RI 02910 | |
| 8024844 | COUNTRYSIDE TRANSPORTATION SERVICE | 3812 BAY PORT ROAD | SEBEWAING, MI 48759 US | |
| 8025436 | COUTURE LOGISTICS INC | 99 ROUGE 271 SUD | SAINT EPHREM DE BEAUCE, QC G0M1R0 CA | |
| 8024618 | COWAN SYSTEMS LLC | 1910 HALE THORPE FARMS RD | BALTIMORE, MD 21227 US | |
| 8025164 | COWTOWN EXPRESS | 549 EAST STURDIVANT RD | MINERAL WELLS, TX 76067 US | |
| 8025049 | COYSON TRANSPORTATION LLC | PO BOX 277 | CHERRYVALE, KS 67335 US | |
| 8024761 | CP TRUCKING INC | 362 MCCORKLE LN | PARSONS, TN 38363 US | |
| 8024690 | CPG ENTERPRISES OF ORLANDO | PO BOX 678358 | ORLANDO, FL 32867 US | |
| 8024648 | CPL TRUCKING LLC | PO BOX 1517 | TRAVELERS REST, SC 29690 US | |
| 8140722 | CPL Trucking, LLC | PO Box 1517 | Travelers Rest, SC 29690 | |
| 8025022 | CRA LOGISTICS | PO BOX 872632 | KANSAS CITY, MO 64187 US | |
| 8024930 | CRAFTON TOWING | PO BOX 687 | WHEATON, IL 60187 US | |
| 8025405 | CREST TRANSPORT SYSTEMS CORP | PO BOX 881774 | SAN FRANCISCO, CA 94188-1774 US | |
| 8024904 | CRITELLI COURIERS INC | PO BOX 51510 | BILLINGS, MT 59105 US | |
| 8024975 | CRST | PO BOX 71573 | CHICAGO, IL 60694-1573 US | |
| 8025014 | CRUZOR TRANSPORTATION | PO BOX 210513 | KANSAS CITY, MO 64121-0513 US | |
| 8024819 | CRYSTAL SPRINGS TRUCKING | PO BOX 526 | GOSHEN, IN 46527-0526 US | |
| 8024823 | CSS TRUCKING | 2218 E COUNTY ROAD 650 N | LOGANSPORT, IN 46947 US | |
| 8145318 | CSS Trucking, LLC | 2218 E CR 650 N | Logansport, IN 46947 | |
| 8024688 | CT TRANSPORT | 11250 ALUMNI WAY | JACKSONVILLE, FL 32246 US | |
| 8024885 | CT TRANSPORTATION | 29969 SUNNY BEACH RD | GRAND RAPIDS, MN 55744 US | |
| 8024902 | CURT LAINGEN TRUCKING INC | 7810 SCANDIA ROAD | SHEPHERD, MT 59079 US | |
| 8024808 | CUSTOM ASSEMBLY INCORPORATED | 2952 CR 107 | HAVILAND, OH 45851 US | |

| | | | | |
|---|---|---|---|---|
| 8024740 | CUSTOM DIESEL EXPRESS | 111 SLATE HILL RD | MOORESBURG, TN 37811 US | |
| 8024923 | CYCLE LOGISTICS INC | 1550 BRYN MAWR AVE | ITASCA, IL 60143 US | |
| 8140537 | Cargo Solution Express Inc | 14587 VALLEY BLVD | FONTANA, CA 92335 | |
| 8494822 | Carlisle Brake & Friction, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street    Columbus, OH 43215 |
| 8494237 | Carlisle Wide Plank Floors, LLC | Jennifer V. Doran, Esq. | Hinckley Allen | 28 State Street    Boston, MA 02109–1775 |
| 8493667 | Carole Hord | Schreeder, Wheeler & Flint, LLP | 1100 Peachtree St., NE, Suite 800 | Atlanta, GA 30309–4516 |
| 11288429 | Carrier Cash, LLC d/b/a Pay4Freight.com | C/O Robert Beard | 800 Parker Square Suite 260 | Flower Mound, TX 75028 |
| 8026430 | Carrier Cash, LLC dba Pay4Freight.com | c/o Ruma Transport | 1278 FM 407 Ste 103    Lewisville, TX 75077 | |
| 8076924 | Central Freight Lines, Inc. | 5601 W. Waco Dr. | P.O. Box 2638    Waco, TX 76710 | |
| 8494830 | Christine A. Kosydar | Stoel Rives LLP | 900 SW 5th Ave Ste 2600 | Portland, OR 97204 |
| 8146763 | Christine A. Kosydar, Esq. | Stoel Rives LLP | 900 SW 5th Avenue, Suite 2600 | Portland, OR 97204 |
| 8024801 | Cintas Document Management | PO Box 630910 | Cincinnati, OH 45263–0910 US | |
| 8024800 | Cintas Document Management | PO Box 633842 | Cincinnati, OH 45263 US | |
| 8025367 | Citrix Online, LLC | File 50264 | Los Angeles, CA 90074–0264 US | |
| 8025105 | City of Coppell | PO Box 9478 | Coppell, TX 75019–9478 US | |
| 8024609 | CleanNet of Philadelphia | 39 Knickerbocker Lane | Malvern, PA 19355 US | |
| 8076075 | Con–Way Freight | c/o RMS Bankruptcy Recovery Services | P.O. Box 5126 | Timonium, MD 21094 |
| 17475967 | Coppell ISD | Linebarger, Goggan, Blair & Sampson, LLP | c/o Sherrel K. Knighton | 2777 N. Stemmons Freeway Suite 1000    Dallas, TX 75207 |
| 8472841 | Coppell Isd    Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000    Dallas, TX 75207 | |
| 8024782 | Cox Communications | PO Box 182318 | Columbus, OH 43218–2318 US | |
| 8025101 | D & S TRUCKING LLC | PO BOX 167648 | IRVING, TX 75016 US | |
| 8025450 | D D TRANSPORT AND HAULING INC | PO BOX 4090 STN A | TORONTO, ON M5W0E9 CA | |
| 8024684 | D MOSLEY TRUCKING | PO BOX 814 | LAWTEY, FL 32058 US | |
| 8025284 | D STAR TRANSPORT | PO BOX 1329 | CHANNELVIEW, TX 77530 US | |
| 8024968 | D&B | PO BOX 75434 | Chicago, IL 60675–5434 US | |
| 8024865 | D&M EXPRESS OF WISCONSIN INC | PO BOX 39 | LONE ROCK, WI 53556 US | |
| 8024878 | D&N TRUCKING | 1502 S. 12TH STREET | PRINCETON, MN 55371 US | |
| 8024615 | D&S EXPRESS, INC. | 1701 FLORIDA AVE NW | WASHINGTON, DC 20009 US | |
| 8024813 | D.N.T EXPRESS INC | 1508 COLONIAL DRIVE | CHESTERTON, IN 46304 US | |
| 8024591 | DAILY EXPRESS INC | PO BOX 39 | CARLISLE, PA 17013 US | |
| 8025351 | DALE FOWKES TRUCKING | PO BOX 83 | MONA, UT 84645 US | |
| 8025196 | DAN'S TRANSPORT LLC | 208 N LACY DR | WACO, TX 76705 US | |
| 8025173 | DANNY'S TRANSPORT | PO BOX 961029 | FORT WORTH, TX 76161–1029 US | |
| 8025174 | DANWAYS EXPRESS LLC | PO BOX 961029 | FT. WORTH, TX 76161–1029 US | |
| 8025030 | DARRIN HOLY SERVICES | PO BOX 872632 | KANSAS CITY, MO 64187–2632 US | |
| 8024646 | DASH COURIER | PO BOX 6704 | GREENVILLE, SC 29606 US | |
| 8025352 | DATS TRUCKING INC | PO BOX 910550 | ST GEORGE, UT 84791 US | |
| 8024545 | DAVIS FREIGHT MANAGEMENT | 13238 BROADWAY | ALDEN, NY 14004 US | |
| 8390782 | DAVIS FREIGHT MANAGEMENT, INC. | 13238 BROADWAY | ALDEN, NY 14004 | |
| 8024679 | DAY STAR LOGISTICS INC | PO BOX 1152 | RINGGOLD, GA 30736 US | |
| 8024804 | DAYTON FREIGHT LINES, INC. | PO BOX 340 | VANDALIA, OH 45372 US | |
| 8025330 | DBL TRUCKING | PO Box 1110 | Fruitland, ID 83619 US | |
| 8024898 | DEAN ROGERS | 3509 387TH AVE S | ABERDEEN, SD 57401 US | |
| 8025359 | DEL LOGISTICS & TRANSPORT | PO BOX 81860 | LAS VEGAS, NV 89180 US | |
| 8024957 | DELTA FREIGHT INC | 8631 W SUMMERDALE AVE APT 3 | CHICAGO, IL 60656 US | |
| 8025106 | DELUXE TRANSPORTATION INC | 5113 SEVILLE LANE | FLOWER MOUND, TX 75028 US | |
| 8025366 | DEPENDABLE HIGHWAY EXPRESS | PO BOX 58047 | LOS ANGELES, CA 90058–0047 US | |
| 8024746 | DH TRANSPORTATION | PO BOX 1752 | MEMPHIS, TN 38101–1752 US | |
| 8025120 | DIAL VAN,INC | PO BOX 610028 | DALLAS, TX 75261–0028 US | |
| 8024730 | DILLON TRANSPORTATION,LLC | PO BOX 1455 | MOUNT JULIET, TN 37121 US | |
| 8025226 | DIPP TRANSPORTATION | PO BOX 4346 | HOUSTON, TX 77210 US | |
| 8024892 | DIRECT CONNECTION | PO BOX 968 | SIOUX FALLS, SD 57101 US | |
| 8024765 | DLT | PO BOX 988 | FULTON, MS 38843 US | |
| 8024862 | DM MANUFACTURING | 2750 KENNEDY DRIVE | BELOIT, WI 53511 US | |
| 8025117 | DNN TRANSPORT LLC | 9858 PLANO RD – STE 305 | DALLAS, TX 75231 US | |
| 8025052 | DON HAGAN & SONS INC | 71716 HIGHWAY 17 | CULBERTSON, NE 69024 US | |
| 8025058 | DONNY LANDRY | 4042 HWY 70 S | PIERRE PART, LA 70339 US | |
| 8024754 | DOUBLE H FREIGHT | PO BOX 1000 | MEMPHIS, TN 38148 US | |
| 8024795 | DOUG DAVIDSON TRUCKING | PO BOX 652 | SALEM, OH 44460 US | |
| 8024642 | DOUGLAS & SONS, INC | 1025 N CHIPLEY FORD RD | STATESVILLE, NC 28625 US | |
| 8025396 | DRACO TRUCKING | 227 SAN FELIPE DRIVE | IMPERIAL, CA 92251–9779 US | |
| 8024774 | DRM TRUCKING | 145 JACKSON SUBDIVISION | WILLIAMSBURG, KY 40769 US | |
| 8025078 | DRY MTN XPRESS LLC | 2470 LITTLE ROCK RD | ROSE BUD, AR 72137 US | |
| 8025175 | DST TRANSPORTATION INC. | PO BOX 961029 | FORT WORTH, TX 76161–1029 US | |
| 8025428 | DSV EXPRESS INC | PO BOX 11099 | OLYMPIA, WA 98508–1099 US | |
| 8024803 | DTE ENERGY | PO Box 740786 | Cincinnati, OH 45274–0786 US | |
| 8025048 | DUGAN TRUCK LINE | PO BOX 771380 | WICHITA, KS 67277 US | |
| 8025295 | DUNAVANT TRANS GULF TRANSPORTATION LLC | PO BOX 26019 | BEAUMONT, TX 77720 US | |

| ID | Name | Address |
|---|---|---|
| 8024647 | DUNK PYE TRANSPORTATION INC | PO BOX 6171   GREENVILLE, SC 29606 US |
| 8472842 | Dallas County | Elizabeth Weller   Linebarger Goggan Blair & Sampson, LLP   2777 N. Stemmons Freeway, Suite 1000   Dallas, TX 75207 |
| 17475966 | Dallas County | Linebarger, Goggan, Blair & Sampson, LLP   c/o Sherrel K. Knighton   2777 N. Stemmons Freeway Suite 1000   Dallas, TX 75207 |
| 11344932 | Damien Nicholas Tancredi | Flaster/Greenberg, P.C.   1835 Market Street, Suite 1050   Philadelphia, PA 19103 |
| 8163372 | Dash Courier Service, LLC | PO Box 11049   Charlotte, NC 28220–1049 |
| 10282943 | Dayton Freight Lines, Inc. | PO Box 340   Vandalia, OH 45377 |
| 8024544 | Delaware Secretary of State | State of Delaware Division of Corporatio   PO Box 5509   Binghamton, NY 13902–5509 US |
| 8025722 | Department of Labor | Division of Unemployment Insurance   P.O. Box 9953   Wilmington, DE 19809 |
| 8026217 | Department of Labor | Division of Unemployment Insurance   P.O. Box 9953   Wilmington, DE 19809 |
| 8517715 | Department of the Treasury | Internal Revenue Service   P.O. Box 7346   Philadelphia, PA 19101–7346 |
| 8024573 | Descartes Systems LLC | 200 Hightower Boulevard   Pittsburgh, PA 15205–1123 US |
| 8024983 | Dohrn Transfer Co. | 625 3rd Ave   Rock Island, IL 61201 US |
| 8146756 | Dun & Bradstreet | c/o RMS Bankruptcy Recovery Services   P.O. Box 5126   Timonium, MD 21094 |
| 8386569 | Dunavant Trans Gulf Transportation, LLC | 501 Independence Pkwy   La Porte, TX 77571 |
| 8024747 | E & D TRUCKING | PO BOX 1752   MEMPHIS, TN 38101–1752 US |
| 8024691 | E–TRANSPORT CARRIERS INC | PO BOX 850001   ORLANDO, FL 32885 US |
| 8024843 | E.L. HOLLINGSWORTH & COMPANY | PO BOX 7762   FLINT, MI 48507 US |
| 8025023 | EAGLE FORD SERVICES | PO BOX 872632   KANSAS CITY, MO 64187 US |
| 8024807 | ECH TRANSPORT LLC | 7110 VETO RD   BELPRE, OH 45714 US |
| 8024580 | ECM TRANSPORT LLC | PO BOX 536056   PITTSBURGH, PA 15253–5902 US |
| 8024597 | EK LOGISTICS | 272 CAMBRIDGE ROAD   GAP, PA 17527 US |
| 8024733 | ELK VALLEY DISTRIBUTION INC | 826 3RD AVENUE SOUTH   NASHVILLE, TN 37210 US |
| 8025265 | ELLIS EXPRESS FREIGHT | 25218 AUBURN BEND DR   SPRING, TX 77389 US |
| 8025261 | EM TRANSPORT | 5822 FAIRWAY MANOR LANE   SPRING, TX 77373 US |
| 8025429 | EM WAY INC | PO BOX 11099   OLYMPIA, WA 98508–1099 US |
| 8025176 | EMH SERVICE,INC | PO BOX 961029   FORT WORTH, TX 76161–1029 US |
| 8025031 | EMINENT TRANSPORT LLC | PO BOX 872632   KANSAS CITY, MO 64187–2632 US |
| 8025358 | ENVIRONMENTAL TRANSPORTATION | 3426 LOSEE ROAD   NORTH LAS VEGAS, NV 89030 US |
| 8024927 | ERIC TRANSPORTATION INC | 1030 N PRINCETON   VILLA PARK, IL 60181 US |
| 8025314 | ERMANI TRANSPORT | 332 E. RIO GRANDE ST.   EAGLE PASS, TX 78852 US |
| 8024627 | ESTES AIR FORWARDING LLC | PO BOX 25612   RICHMOND, VA 23260 US |
| 8025163 | ETRANS SYSTEMS CORP | 2805 ST MARIA DRIVE   MANSFIELD, TX 76063 US |
| 8024722 | EURO EXPRESS LLC | PO BOX 682348   FRANKLIN, TN 37068–2348 US |
| 8024822 | EVANS EQUIPMENT | PO BOX 419   BUTLER, IN 46721 US |
| 8025231 | EVERGREEN TRANSPORTATION | PO BOX 4346   HOUSTON, TX 77210–4346 US |
| 8025211 | EXPEDIA XPRESS SERVICE | 2022 FALLOW LN   HOUSTON, TX 77049 US |
| 8024543 | EXPRESS LOGISTICS SYSTEMS INC | PO BOX 550   POTSDAM, NY 13676 US |
| 8024967 | EXPRESS–1 INC | 75 REMITTANCE DR SUITE 1084   CHICAGO, IL 60675–1896 US |
| 8024924 | EXPREX LINE TRANSPORT INC | 46 E FULLERTON AVENUE   NORTHLAKE, IL 60164 US |
| 8025256 | EXQUISITE FREIGHT LLC | PO Box 11732   HOUSTON, TX 77293 US |
| 8472857 | Elk Valley Distribution, Inc. | 3180 Highway 231N   Shelbyville, TN 37160 |
| 8510659 | Estes Express Lines | 3901 West Broad Street   Richmond, VA 23230 |
| 8475570 | Euler Hermes North American Insurance Co. | Agent of: Command Transportation LLC   800 Red Brook Boulevard   Owings Mills, MD 21117 |
| 8493662 | Exquisite Freight, LLC | PO Box 11732   Houston, TX 77293 |
| 8024990 | F & W TRUCKING | RR 3 BOX 714   VANDALIA, IL 62471 US |
| 8024816 | F&L TRUCKING INC | 3855 N 525 W   LAPORTE, IN 46350 US |
| 8025015 | FALCON TRANSPORT SERVICES LLC | PO BOX 210513   KANSAS CITY, MO 64121–0513 US |
| 8025102 | FAST AND SAFE TRANSPORT LLC | PO BOX 167648   IRVING, TX 75016 US |
| 8025016 | FAST CONDORS | PO BOX 210513   KANSAS CITY, MO 64121–0513 US |
| 8024945 | FAST LOGISTICS , INC | 8739 NEW ENGLAND AVE   OAK LAWN, IL 60453 US |
| 8024869 | FBN TRANSPORTATION LLC | PO BOX 126   ATHENS, WI 54411 US |
| 8024574 | FEDERAL EXPRESS INTERNATIONAL FRGHT | PO BOX 371461   PITTSBURGH, PA 15250 US |
| 8024579 | FEDEX CUSTOM CRITICAL | PO BOX 371627   PITTSBURGH, PA 15251–7627 US |
| 8024575 | FEDEX FREIGHT EAST/AMERICAN FREIGHT | PO BOX 223125   PITTSBURGH, PA 15250–2143 US |
| 8025073 | FIKES TRUCK LINE | PO BOX 662   HOPE, AR 71802–0662 US |
| 8024518 | FIRST CHOICE TRANSPORTATION INC | 249 MAIN ST   WEST SPRINGFIELD, MA 01089 US |
| 8025308 | FIRST CLASS TRANSPORTS LLC | 815 LEE CIRCLE   EDINBURG, TX 78539 US |
| 8025225 | FIRST HOUSTON DELIVERY INC | 5200 MITCHELLDALE   SUITE D–7   HOUSTON, TX 77092 US |
| 8024649 | FISHER TRUCKING LLC | 406 GRAY ST   EDGEFIELD, SC 29824 US |
| 8024812 | FITZMARK TRUCKING LCC | PO BOX 68847   INDIANAPOLIS, IN 46268 US |
| 8025149 | FIVE STAR LOGISTICS, LLC | PO BOX 915183   DALLAS, TX 75391–5183 US |
| 8025406 | FLATBED TRANSPORT | PO BOX 881774   SAN FRANCISCO, CA 94188–1774 US |
| 8025451 | FLATBEDDERS INC | PO BOX 4090   TORONTO, ON M5W0E9 CA |
| 8025337 | FLEETSTREET COURIERS | PO BOX 8415   BOISE, ID 83707 US |

| | | | |
|---|---|---|---|
| 8024913 | FOCUS TRANSPORT & LOGISTICS INC | 202 E OLIVE AVE | PROSPECT HEIGHTS, IL 60070 US |
| 8024550 | FOLTS TRUCKING AND EXCAVATING LLC | PO BOX 116 | NORTH COLLINS, NY 14111 US |
| 8024696 | FORT MYERS TRUCKING, INC | 441 DEL PRADO BLVD N SUITE 8 | CAPE CORAL, FL 33909 US |
| 8025195 | FOWLER TRUCKING AND DIESEL REPAIR | 2434 BUSINESS 287J | IOWA PARK, TX 76367 US |
| 8025045 | FOX FARMS AND TRANSPORT | 824 N 20TH | WALNUT, KS 66780 US |
| 8025177 | FRANDE EXPRESS,INC | PO BOX 961029 | FT. WORTH, TX 76161–1029 US |
| 8024561 | FRANK'S VACUUM TRUCK SERVICE | 1717 NEW RD | NIAGRA FALLS, NY 14304 US |
| 8024678 | FRANKS TRUCKING | 600 BIG OAK LANE | DALTON, GA 30721 US |
| 8024675 | FREEDOM TRANS DEDICATED | 2093 INDUSTRIAL DRIVE | GAINESVILLE, GA 30504 US |
| 8024637 | FREEMAN MOTOR EXPRESS INC | PO BOX 1209 | MT PLEASANT,AV, NC 28214 US |
| 8025178 | FREIGHT EXPRESS SOLUTION LLC | PO BOX 961029 | FORT WORTH, TX 76161–1029 US |
| 8024565 | FREIGHT TRANS INC | PO BOX 60801 | ROCHESTER, NY 14606 US |
| 8024655 | FREIGHTENEERS BROKER | 1411 SAPHINE DR | MCDONOUGH, GA 30252 US |
| 8025386 | FRONTLINE FREIGHT | 13007 CROSSROADS PARKWAY SOUTH | CITY OF INDUSTRY, CA 91746 US |
| 8146689 | FedEx Custom Critical | c/o RMS   P.O. Box 5126 | Timonium, MD 21094 |
| 8386583 | FedEx TechConnect, Inc. | Attn: Revenue Recovery/Bankruptcy   3965 Airways Blvd. Module G, 3rd Floor | Memphis, TN 38116 |
| 11555245 | Freedom Trans USA, LLC   Freedom Trans Dedicated, LLC | c/o Stephen B. Gerald, Esq.   Whiteford, Taylor & Preston LLC   405 North King Street | Wilmington, DE 19801 |
| 8146726 | Frontier Trading, Inc.   Euler Hermes North American Ins. Co. | Agent of Frontier Trading   800 Red Brook Boulevard | Owings Mills, MD 21117 |
| 8025409 | G & W HAULING & RIGGING, INC. | PO BOX 30685 | STOCKTON, CA 95213 US |
| 11344933 | G–Squared Partners, LLC   Damien Nicholas Tancredi | Flaster/Greenberg, P.C.   1835 Market Street, Suite 1050 | Philadelphia, PA 19103 |
| 8025232 | G.I.J. TRUCKING LLC | PO BOX 4346 | HOUSTON, TX 77210–4346 US |
| 8025364 | GAF LOGISTICS INC | PO BOX 98504 | LAS VEGAS, NV 89193–8504 US |
| 8024815 | GARRED TRANSPORT INC | PO BOX 747 | HEBRON, IN 46341 US |
| 8025179 | GAZIC TRUCKING INC | PO BOX 961029 | FORT WORTH, TX 76161–1029 US |
| 8024604 | GE Capital C/O Ricoh USA Program | PO Box 41564 | Philadelphia, PA 19101–1564 US |
| 8475714 | GE Capital Information Technology   fdba IKON Financial Services | Bankruptcy Section   PO Box 13708 | Macon, GA 31208 |
| 8025420 | GELLA STAR TRANSPORT LLC | 28226 51ST PL. S. | AUBURN, WA 98001 US |
| 8024992 | GEORGE HUFFMAN & SONS TRUCKING | 737 GRAND TOWER ROAD | GRAND TOWER, IL 62942 US |
| 8024695 | GEORGE SLAY | 6750 MARY LOU LANE | WESLEY CHPL, FL 33544 US |
| 8024993 | GEORGE T HUFFMAN & FAMILY TRUCKING | 855 GRAND TOWER RD | GRAND TOWER, IL 62942 US |
| 8025388 | GILLIAM LOGISTICS   THUNDER FUNDING | 5355 AVENIDA ENCINAS, SUITE 201 | CARLSBAD, CA 92008 US |
| 8025378 | GLOBAL FREIGHT SOLUTIONS INC. | PO BOX 11249 | CARSON, CA 90749 US |
| 8024791 | GLOBAL TRANSPORT, INC | 5541 WEST 164TH STREET | BROOK PARK, OH 44142 US |
| 8025114 | GLYNN DODSON,INC | PO BOX 1057 | ROYSE CITY, TX 75189 US |
| 8025293 | GM FREIGHT SYSTEMS LLC | PO BOX 2371 | PEARLAND, TX 77588–2371 US |
| 8024717 | GOLDEN HAWK TRANSPORTATION | PO BOX 682348 | FRANKLIN, TN 37068 US |
| 8025394 | GOLDSTEIN EQUIPMENT | 11551 OAK CREEK DRIVE | LAKESIDE, CA 92040 US |
| 8024942 | GOOD NEWS CARRIER CORP | 13450 KING RD | LEMONT, IL 60439 US |
| 8024697 | GOT TRANSPORT | 1722 SQUAW LN | NORTH PORT, FL 34286 US |
| 8024682 | GPS CARRIERS INC | PO BOX 102970 | ATLANTA, GA 31320–2070 US |
| 8025343 | GRACIE LOGISTICS LLC | PO Box 151052 | Ogden, UT 84415 US |
| 8024667 | GRAND PRIX LLC. | PO BOX 102970 | ATLANTA, GA 30368–2970 US |
| 8024956 | GRANE DISTRIBUTION SERVICES LLC | 1001 S LARAMIE AVE | CHICAGO, IL 60644 US |
| 8024841 | GREAT LAKES TRUCKING MI INC | 41879 TARRAGON DR | STERLING HEIGHTS, MI 48314 US |
| 8024674 | GREAT WIDE DALLAS MAVIS | P. O. BOX 405828 | ATLANTA, GA 30384–5828 US |
| 8025090 | GREEN COUNTRY LOGISTICS | 13664 S 90TH EAST AVE | BIXBY, OK 74008 US |
| 8024777 | GREENLINE EXPRESS | 510 CELESTIAL CT | BOWLING GREEN, KY 42101 US |
| 8024612 | GREENTREE LOGISTICS INC. | PO BOX 247 | KULPSVILLE, PA 19443 US |
| 8025074 | GROOMS HOTSHOT TRUCKING | 193 LR 201 | ASHDOWN, AR 71822 US |
| 8024736 | GRT TRUCKING | 61 OAVES HOLLOW RD | FAYETTEVILLE, TN 37334 US |
| 8391304 | GRT Trucking | 61 Daves Hollow Road | Fayetville, TN 37334 |
| 8024948 | GTS TRANSPORTATION | 671 EXECUTIVE DR | WILLOWBROOK, IL 60527 US |
| 8025439 | GUILBAULT INTERNATIONAL TRANSPORT | 300 CHEMIN DU TREMBLAY | BOUCHERVILLE, QC J4B5X9 CA |
| 8025062 | GUILLORY & SON TRUCKING LLC | 1389 HWY 749 | OPELOUSAS, LA 70570 US |
| 8025032 | GULF COAST TRUCKING | PO BOX 872632 | KANSAS CITY, MO 64187–2632 US |
| 8144600 | Gerdau   Attn: Adam Periard | 4221 W. Boy Scout Blvd.   Ste. 600 | Tampa, FL 33607 |
| 8144340 | Greenline Express Inc. | 510 Celestial Court | Bowling Green, KY 42101 |
| 8140721 | Greentree Logistics, Inc. | 8425 213 St W   Suite 200 | Lakeville, MN 55044 |
| 8025277 | H & A TRUCKING INC | 2802 TRAILRIDGE COURT | MISSOURI CITY, TX 77459 US |
| 8494441 | H.I. Mayaguez Inc   d/b/a Holiday Inn Mayaguez & Tropical Ca | c/o Jose Luis Ramirez–Coll, Esq.   Fiddler Gonzalez & Rodriguez PSC   P.O. Box 363507 | San Juan, Puerto Rico 00936–3507 |
| 8024946 | HALA EXPRESS INC | 12535 W MOORLAND DR | HOMER GLEN, IL 60491 US |
| 8024989 | HANCOCK CARRIERS | PO BOX 339 | OLNEY, IL 62450 US |
| 8024797 | HAPPY VALLEY TRUCKING | 6820 SHORT DRIVE DR NE | DOVER, OH 44622 US |

```
8024587    HARDINGER TRANSFER         1314 WEST 18TH STREET         ERIE, PA 16502 US
8025435    HATFIELD ENTERPRIZESINC        PO BOX 14436        SPOKANE, WA 99214 US
8025414    HAWAII AIR CARGO       2938 UALENA STREET        HONOLULU, HI 96819 US
8025013    HAYDEN TRANSPORTATION LLC        13218 N HOME ROAD        LIBERTY, MO 64068 US
8024622    HDZ TRANSPORTATION CO       3490 LOGSTONE DRIVE        TRIANGLE, VA 22172 US
8025461    HEUER, KATHRYN       124 Butternut Drive       Pottstown, PA 19464
8024599    HIGHWAY FREIGHT SYSTEMS INC       4115 HUMMINGBIRD LANE        BETHLEHEM, PA 18020
           US
8025244    HIGHWAY HAULERS        PO BOX 218909        HOUSTON, TX 77218 US
8024548    HILLS TRUCKING INC       9667 ROUTE 60       FREDONIA, NY 14063 US
8024854    HILLYARD FARMS       16524 45TH AVE       BURLINGTON, IA 52601 US
8025233    HOPOS INC       PO BOX 4346       HOUSTON, TX 77210–4346 US
8025331    HOT ROUTE DELIVERY SPECIALISTS       PO Box 1110       Fruitland, ID 83619 US
8024710    HOUNDSTOOTH LOGISTICS       PO BOX 1998       TUSCALOOSA, AL 35403 US
8025099    HTC       PO BOX 188       ROFF, OK 74865 US
8024723    HTL       PO BOX 682348        FRANKLIN, TN 37068–2348 US
8025018    HUDDLESTON MACHINERY MOVING LLC       7800 E 12TH ST       KANSAS CITY, MO 64126 US
8024809    HURRICAN EXPRESS LLC       PO BOX 566       GREENWOOD, IN 46142 US
8476731    Hills Trucking       Daniel C. Gard, Esq.       93 E. Fourth St.       Dunkirk, NY 14048
8025227    Hoover Slovacek       PO BOX 4547       Houston, TX 77210 US
8144986    Horizon Lines LLC       Jeffrey R. Waxman, Esq.       Morris James LLP       500 Delaware Avenue, Suite
           1500       Wilmington, DE 19801
8025085    I GO CARGO       219 N 14TH ST       FORT SMITH, AR 72901 US
8024559    ID LOGISTICS       PO BOX 327       WILLIAMSVILLE, NY 14231 US
8024694    IDP USA TRUCKING       1610 PAINT BRANCH WAY       BRANDON, FL 33511 US
8025131    IG TRANSPORTATION INC       PO BOX 840267       DALLAS, TX 75284–0267 US
8025126    IMG TRUCKING INC       PO BOX 840267       DALLAS, TX 75284 US
8024934    IMPERIAL EAGLE EXPRESS       859 Silvert Dr       Wood Dale, IL 60191 US
8024811    INDY SPECIALIZED TRANSPORT       PO BOX 893       PLAINFIELD, IN 46168 US
8024555    INNOVATIVE TRANSPORTATION SERVICES LLC       3200 NORTH AMERICA DRIVER       WEST
           SENECA, NY 14224 US
8025139    INTEGRA LOGISTICS SERVICES, INC       PO BOX 840285       DALLAS, TX 75284–0285 US
8025095    INTEGRITY TRANSPORTATION       4904 West 61st Street       Tulsa, OK 74131 US
8025180    INTER FREIGHT INC       PO BOX 961029       FORT WORTH, TX 76161–1029 US
8025132    INTER TEAM INC       PO BOX 840267       DALLAS, TX 75284–0267 US
8025347    INTERIDE TRANSPORT LC       PO BOX 150290       OGDEN, UT 84415–0290 US
8025133    IST LEASING INC       PO BOX 840267       DALLAS, TX 75284–0267 US
8144279    Indy Specialized Transport Inc.       P.O. Box 893       Plainfield, IN 46168
8024713    J & P TRUCKING, INC       PO BOX 2214       DECATUR, AL 35609–2214 US
8024887    J & S TRUCKING       PO BOX 328       MADISON, SD 57042 US
8025361    J 23 TRANSPORTATION       PO BOX 98504       Las Vegas, NV 89193 US
8025315    J 5 RANCH       PO Box 6565       LUBBOCK, TX 79493–6565 US
8025024    J B JUSTICE & COMPANY       PO Box 872632       Kansas City, MO 64187 US
8024526    J LINE INC       370 WAMPANOAG TRAIL       EAST PROVIDENCE, RI 02915 US
8024824    J TRANS,INC       2025 EAST 38TH STREET       MARION, IN 46953 US
8025335    J W SMITH TRUCKING       PO BOX 1210       FRUITLAND, ID 83619–1210 US
8144083    J&J Trucking, Inc.       P.O. Box 2070       Muskogee, OK 74402–2070
8025097    J&J TRUCKING       PO BOX 2070       MUSKOGEE, OK 74402 US
8024888    J&S TRUCKING INC       PO BOX 328       MADISON, SD 57042 US
8493669    J. Carole Thompson Hord       Schreeder, Wheeler & Flint, LLP       1100 Peachtree St., NE       Suite
           800       Atlanta, GA 30309–4516
8025245    JA HARRIS TRUCKING       PO BOX 15176       HOUSTON, TX 77220 US
8024537    JACK PEDOWITZ ENTERPRISES INC       3240 LAWRENCE AVE       OCEANSIDE, NY 11572 US
8024590    JAG TRANSPORT LLC       2766 GENERAL POTTER HWY       SPRING MILLS, PA 16875 US
8025453    JAGJOT EXPRESS INC       71 VULCAN ST STE 4,5       ETOBICOKE, ON M9W1L4 CA
8024879    JALWO TRUCKING LLC       2800 GRAND AVENUE S104       MINNEAPOLIS, MN 55408 US
8025046    JANTZ INC       2175 CHEYENNE RD       MOUNDRIDGE, KS 67107 US
8024796    JARO TRANSPORTATION SERVICES INC       975 POST ROAD NW       WARREN, OH 44483 US
8025434    JASPER TRUCKING INC       PO BOX 227       LACROSSE, WA 99143 US
8025430    JAY TRUCKING LLC       PO BOX 11099       OLYMPIA, WA 98508–1099 US
8025007    JBC TRANSPORT GROUP, LLC       PO BOX 278       WARRENTON, MO 63383–0278 US
8024951    JBS TRANSPORTATION       2043 CORPORATE LANE       NAPERVILLE, IL 60563 US
8024712    JC COX TRUCKING       39650 HWY 195       HALEYVILLE, AL 35565 US
8025103    JC TRANSPORT       PO BOX 167648       IRVING, TX 75016 US
8025437    JCG       1200 RUE PERE DANIEL       TROIS–RIVIERES, PQ G9A5R6 CA
8025109    JCY TRANSPORT       3133 SUMMERFIELD LN       GRAND PRAIRIE, TX 75052 US
8024748    JD WILLIAMS HOTSHOT SERVICE       PO BOX 1752       MEMPHIS, TN 38101–1752 US
8024984    JERRY F BOEKELOO ENTERPIRSES INC       PO BOX 406       HENNEPIN, IL 61327 US
8025011    JERRY MCCLURE TRUCKING INC       PO BOX 72       COOTER, MO 63839 US
8024693    JET WAY LLC       7368 WESTPORT PLACE       WEST PALM BEACH, FL 33413 US
8025200    JETCO DELIVERY       5521 HARVEY WILSON DRIVE       HOUSTON, TX 77020 US
8025249    JETCO DELIVERY INC       PO BOX 21027       HOUSTON, TX 77226–1027 US
8025307    JETH TRUCKING       1213 East Alton Gloor       BROWNSVILLE, TX 78526 US
8025060    JGM TRANSPORTATION INC       PO BOX 51949       LAFAYETTE, LA 70505 US
8024963    JIM LAWRENCE TRANSPORTATION INC       9185 PAYSPHERE CIRCLE       CHICAGO, IL 60674
           US
8024920    JKE EXPRESS       891 RICHARDSON ROAD       EAST DUNDEE, IL 60118 US
8025389    JMB EXPRESS TRUCKING LLC       PO BOX 2642       CARLSBAD, CA 92018–2642 US
```

```
8025207    JMC EXPRESS        6302 PAGO LANE         HOUSTON, TX 77041 US
8025150    JMJ TRANSPORT      PO BOX 915183          DALLAS, TX 75391–5183 US
8025068    JMLR TRUCKING      PO BOX 1374            WEST MONROE, LA 71294 US
8025170    JMT TRANSPORT      5516 GREENVIEW CT      NORTH RICHLAND HILLS, TX 76148 US
8024724    JOE TEX XPRESS     PO BOX 682348          FRANKLIN, TN 37068–2348 US
8024613    JONES MOTOR LOGISTICSINC     PO BOX 200    SPRING CITY, PA 19475–0137 US
8024767    JORDAN CARRIERS, INC         PO BOX 1066   NATCHEZ, MS 39121 US
8025272    JOSVALIA TRUCKING INC        7630 FRY ROAD WUITE 200       CYPRESS, TX 77443 US
8025071    JOURNEY TRANSPORT LLC        2219 W AVE B    HOPE, AR 71801 US
8024570    JP GRAHAM TRANSPORT INC      PO BOX 390      ROCHESTER, PA 15074 US
8024931    JPVS IMPORT EXPORT           PO BOX 687      WHEATON, IL 60187 US
8025033    JUST MOORE TRUCKING LLC      PO BOX 872632   KANSAS CITY, MO 64187–2632 US
8477047    Jahannaica Enterprise Trucking   P. O. Box 610386   Birmingham, AL 35261–0386
8391047    Jeffrey E. Cox, Esq.   Panther Premium Logistics   Attn: Alan Motter, Esq.   4940 Panther Pkwy.   Seveille, OH 44273
8494388    Jos Luis Ramrez–Coll    FIDDLER GONZLEZ & RODRGUEZ, P.S.C.   P. O. Box 363507   San Juan, Puerto Rico, 00921
8025297    K & D CARRIERS     110 WINDSOR ROAD       LAREDO, TX 78041 US
8024689    K & K TRANSPORT, LLC     104 LAKE CIRCLE   PANAMA CITY BEACH, FL 32413–2418 US
8024884    K & L TRANSPORT    58295 BEAVERTAIL RD    ASKOV, MN 55704 US
8024831    K & S HAULING INC  4810 W SR 45           BLOOMINGTON, IL 47403 US
8024759    K G T TRUCKING, INC.    315 LAKE ST.      JACKSON, TN 38301 US
8025134    K VALLEY CARRIER INC    PO BOX 840267     DALLAS, TX 75284–0267 US
8024635    K.M. PULLEY TRUCKING COMPANY    PO BOX 8043    ROCKY MOUNT, NC 27804 US
8024864    KAISER TRANSPORTINC     PO BOX 468        JANESVILLE, WI 53547 US
8025083    KALM TRANSPORTATION INC       108 CROSSOVER – STE D       LOWELL, AR 72745 US
8386867    KALM Transportation Inc.       108 Crossover Ave Ste D    Lowell, AR 72745
8024790    KAPLAN TRUCKING CO      6600 BESSEMER AVE   CLEVELAND, OH 44127 US
8024792    KAPLAN TRUCKING CO      PO BOX 92618        CLEVELAND, OH 44190–2618 US
8025141    KASS FM TRANSPORTATION  PO BOX 202056       DALLAS, TX 75320 US
8024685    KCE INC     8966 CR 229     SANDERSON, FL 32087 US
8024810    KELLY TRANSPORTATION    25 South Park Blvd    Greenwood, IN 46143 US
8025219    KENNY TRANSPORT    9610 CHARTER RIDGE DRIVE   HOUSTON, TX 77070 US
8025158    KENZIES TRANSPORT  4910 BRENT ROAD        LONGVIEW, TX 75604 US
8025407    KESH EXPRESS LLC   PO BOX 881774          SAN FRANCISCO, CA 94188–1774 US
8025181    KING KONG TRUCKING PO BOX 961029          FORT WORTH, TX 76161–1029 US
8025316    KLINE TRANSPORT    PO BOX 60593           MIDLAND, TX 79711 US
8025257    KLM LOGISTICS      600 ROCKMEAD DR        SUITE 103       KINGWOOD, TX 77329 US
8386954    KLM Logistics, LLC     600 Rockmead Drive    Suite 103    Kingwood, TX 77345
8024899    KNIGHT TRANSPORT LLC    PO BOX 1952       ABERDEEN, SD 57402 US
8024847    KOLEASECO INC      PO BOX 366             HUDSONVILLE, MI 49426–0366 US
8024749    KOUR ENTERPRISE LLC    PO BOX 1752        MEMPHIS, TN 38101–1752 US
8025044    KRAZY K INC        11393 1400 ROAD        FREDONIA, KS 66736 US
8025239    KRM 525 Sam Houston, LLC     720 North Post Oak Road Suite 500   Houston, TX 77210–4737 US
8025234    KT&T TRUCKING      PO BOX 4346            HOUSTON, TX 77210–4346 US
8024596    KULLAR BROS INC    60 CLEARVIEW ROAD      EPHRATA, PA 17522 US
8024778    KY EXPRESS LLC     408 RODEO DRIVE        BOWLING GREEN, KY 42101 US
8024725    KY EXPRESS LLC     PO BOX 682348          FRANKLIN, TN 37068–2348 US
8391136    Kaplan Trucking    Coface North America Insurance Company   50 Millstone Rd., Bldg. 100, Ste. 360   East Windsor, NJ 08520
8494834    Katherine J. Clayton    Brooks Pierce     PO Box 1800    Raleigh, NC 27602
8386265    Kelley Logistics   PO Box 340             Vandalia, OH 45377
8024602    Kreischer Miller   100 WITMER ROAD        SUITE 350       Horsham, PA 19044–2369 US
8556594    Kullar Bros., Inc.     25 Rock Rd.        Ephrata, PA 17522
8025285    L & R ROYALTY TRANSPORT INC    PO BOX 183    CHANNELVIEW, TX 77530 US
8025064    L&J TRANSPORT LLC  6957 NATHAN KOONCE RD  SULPHUR, LA 70665 US
8025182    L3 ENTERPRISES     PO BOX 961029          FORT WORTH, TX 76161–1029 US
8024683    LADYHAWK SPECIALIZED TRANSPORT    4775 DORA ST    WAYCROSS, GA 31503 US
8025063    LAKE CITY TRUCKING PO BOX 16545           LAKE CHARLES, LA 70616 US
8024523    LAND AIR EXPRESS OF NEW ENGLAND    PO BOX 842947    BOSTON, MA 02284–2947 US
8024979    LAND LOGISTICS , INC    12028 S AVERS CT    ALSIP, IL 60803 US
8024608    LANDSTAR    PO BOX 8500–54293    PHILADELPHIA, PA 19178–4293 US
8024686    LANDSTAR RANGER    13410 SUTTON PARK DRIVE S    2ND FLR    JACKSONVILLE, FL 32224 US
8024726    LANITA SPECIALIZED LLC    PO BOX 682348    FRANKLIN, TN 37068–2348 US
8025431    LARRY GARY TRUCKING, INC.    PO BOX 11099    OLYMPIA, WA 98508–1099 US
8024652    LARSON–JUHL US LLC    3900 STEVE REYNOLDS BLVD    NORCROSS, GA 30093 US
8024973    LASER NETWORKING INC    PO BOX 95888    CHICAGO, IL 60694 US
8024629    LAWRENCE TRANSPORTATION SYSTEMS    PO BOX 7667    ROANOKE, VA 24019 US
8025215    LB TRANSPORTATION  279 HARDWICKE RD.      HOUSTON, TX 77060 US
8025034    LEAVINS TRUCKING LLC    PO BOX 872632    KANSAS CITY, MO 64187–2632 US
8024598    LEHIGH LOGISTICS INC    3112 LINDEN STREET – UNIT B    BETHLEHEM, PA 18017 US
8024562    LEONARD'S EXPRESS, INC    PO BOX 25130    FARMINGTON, NY 14425–0130 US
8025248    LIGHTNING LOGISTICS LLC    PO BOX 21149    HOUSTON, TX 77226 US
8025111    LIMON'S TRUCKING   169 NW 1–45 SERVICE ROAD    ENNIS, TX 75119 US
8025241    LLOYD WADE TRUCKING    PO BOX 4869    HOUSTON, TX 77210–4869 US
8024837    LOAD ONE    13221 INKSTER RD    TAYLOR, MI 48180 US
8024958    LOADED N GONE LLC  PO BOX 661005          CHICAGO, IL 60666 US
```

```
8024731    LOGI TRANSPORTATION        1125 VAUGHN DR        PORTLAND, TN 37148 US
8025145    LOGISTICS DISPATCH         PO BOX 203393         DALLAS, TX 75320–3393 US
8024875    LONG HAUL TRUCKING INC     PO BOX 167            ALBERTVILLE, MN 55301 US
8025104    LOPEZ TRUCKING             PO BOX 167648         IRVING, TX 75016 US
8025167    LOVO TRUCKING              2850 MIMS ST          FT WORTH, TX 76112 US
8024653    LOWER 48 TRANSPORT LLC     576 SHIPP CIRCLE      HIRAM, GA 30141 US
8024922    LSG TRANSPORTATION LLC     1333 Timber Drive     ELGIN, IL 60123 US
8024943    LT UNITED LOGISTICS INC    16 MEAGAN LANE        LEMONT, IL 60439 US
8025402    LUCAS OIL      302 N. SHERIDAN ST      CORONA, CA 92880–2067 US
8024952    LVM EXPRESS CARRIERS       3365 ROSECROFT LANE   NAPIERVILLE, IL 60564 US
8025424    LYNDEN INTERNATIONAL       PO BOX 34026          SEATTLE, WA 98124–1026 US
8146728    Laser Networking, Inc.     9850 Pelham Road      Taylor, MI 48180
8144743    Leading Edge Logistics LLC 1655 Industrial Avenue    Sidney, NE 69162–3239
8145358    Leonard's Express, Inc.    6070 Collett Road     Farmington, NY 14425
8476795    Lester M Entin Associates dba Harrison Indus Plz    c/o Valerie A. Hamilton, Esq.    Sills Cummis & Gross, P.C.    600 College Road East    Princeton, NJ 08540
8024833    Liberty NOC, LLC           PO BOX 249            Royal Oak, MI 48068–0249 US
8809948    Lockwood International, Inc.    3040 Post Oak Boulvard    Suite   1300    Houston, TX 77056
8140674    Lower 48 Transport, LLC    576 Shipp Circle      Hiram, GA 30141
8025390    M & R TRANSPORT            PO Box 2642           CARLSBAD, CA 92018–2642 US
8025271    M.C.T. TRANSPORT           PO BOX 365            EAGLE LAKE, TX 77434 US
8391292    M.O.T. Intermodal Shipping USA Inc.    Coface North America Insurance Company    50 Millstone Rd., Bldg. 100, Ste. 360    East Windsor, NJ 08520
8024997    MACZUK INDUSTRIES          PO BOX 198            NEW HAVEN, MO 63068 US
8025322    MADRID TRUCKING            PO BOX 962048         EL PASO, TX 79996 US
8025252    MAEKOL TRUCKING            PO BOX 741313         HOUSTON, TX 77274 US
8024925    MAINLINE TRANSPORTATION INC    185 CHATHAM LANE    ROSELLE, IL 60172 US
8024651    MAJOR TRUCKING             609 GRANITE TRACE     STONE MOUNTAIN, GA 30088 US
8024949    MAKTRANS LOGISTICS INC     8100 W. 47TH ST.      LYONS, IL 60534 US
8025250    MALIK TRUCKING LLC         PO Box 27246          Houston, TX 77227–7246 US
8024714    MAM–ZAK INC                2063 CO RD 110        TOWN CREEK, AL 35672 US
8025183    MANIFEST DESTINY TRANSPORT    PO BOX 961029      FORT WORTH, TX 76161–1029 US
8024636    MARIETTA TRANSFER COMPANY INC    PO BOX 1093     CHARLOTTE, NC 28201–1093 US
8025289    MARITIME SERVICES INC      PO BOX 33             GALENA PARK, TX 77547 US
8025408    MARK VIII TRANSPORTATION INC    PO BOX 881774    SAN FRANCISCO, CA 94188–1774 US
8024709    MARLIN TRUCKING            PO BOX 610386         BIRMINGHAM, AL 35261–0386 US
8025298    MARTINEZ TRANSPORT         14403 INVESTMENT AVE  LAREDO, TX 78045 US
8025220    MASON CREEK U.D.           11111 KATY FREEWAY 725    HOUSTON, TX 77079–2197 US
8024654    MATHIS MOTOR CARRIERS LLC  PO BOX 1723           ROME, GA 30162 US
8024825    MATT RAUSCH INC            754 W 200 N           WINAMAC, IN 46996 US
8024603    MAWSON & MAWSON            1800 OLD LINCOLN HWY  LANGHORNE, PA 19047 US
8024893    MAYA TRANSPORTATION        PO BOX 968            SIOUX FALLS, SD 57101 US
8025025    MAYARAN TRUCKING INC       PO BOX 872632         KANSAS CITY, MO 64187 US
8024576    MCI       PO BOX 371838    PITTSBURG, PA 15250–7838 US
8025462    MCMAHON, TINA              1595 N. 750 East      Whtestown, IN 46075
8024918    MDS TRUCKING V INC         777 S. ROHLWING RD.   ADDISON, IL 60101 US
8024534    MEDALLION TRANSPORT & LOGISTICS    39 E MAIN STREET STE 200    MOORESTOWN, NJ 08057 US
8025235    MEGA MASTERS TRANSPORTATION    PO BOX 4346       HOUSTON, TX 77210–4346 US
8025088    MELTON TRUCK LINES         PO BOX 268946         OKLAHOMA CITY, OK 73126–8946 US
8025262    MEMO'S TRUCKING            23106 HARPERGATE DRIVE    SPRING, TX 77373 US
8024582    MERCER TRANSPORTATION      PO BOX 644011         PITTSBURGH, PA 15264–4011 US
8025212    MERCURY TRANSPORTATION INC    8502 MILLER ROAD 3    HOUSTON, TX 77049 US
8025142    METROPLEX TRANSPORT        PO BOX 202485         DALLAS, TX 75320–2485 US
8024805    MGI EXPRESS LLC            515 Herbert Street    Dayton, OH 45424 US
8025184    MH MASSEY TRANS LLC        PO BOX 961029         FORT WORTH, TX 76161–1029 US
8025326    MICHAEL BENNETT            580 CARTIER COURT 3B  DILLON, CO 80435 US
8024757    MID SOUTH TRANSPORT        PO BOX 16013          MEMPHIS, TN 38186–0013 US
8024944    MID–A TRANSPORTATION INC   PO BOX 7632           ROMEOVILLE, IL 60446 US
8024779    MID–WEST EXPRESS INC       535 MODERN WAY        BOWLING GREEN, KY 42101 US
8024832    MIDWEST TRUCK PARTS & SUPPLIERS    1440 10TH STREET    TELL CITY, IN 47586 US
8025419    MIKE GOSSE TRUCKING        2594 E BARNETT RD     STE C    MEDFORD, OR 97504 US
8025238    MIKE SULLIVAN – TAX ASSESSOR    PO BOX 4576      HOUSTON, TX 77210–4576 US
8025253    MIKE'S FAITH TRANSPORT     PO BOX 270568         HOUSTON, TX 77277–0568 US
8025279    MILLIGAN TRANSPORT INC     504 AVENUE H          ROSENBERG, TX 77471 US
8025260    MITCHELL & J TRUCKING LLC  27612 FM 2978         MAGNOLIA, TX 77354 US
8025057    MJM TRANSPORTATION LLC     248 PALISAFE AVE 4    CLIFFSIDE PARK, NJ 7010 US
8024817    MLT PROVIDERS              103 E INDIANA AVE.    SUITE A    VALPARAISO, IN 46383 US
8025299    MM TRUCKING                987 TIARA TRAIL       LAREDO, TX 78045 US
8025228    MO VAUGHN TRANSPORT INC    PO Box 4869           Houston, TX 77210 US
8024933    MONROE TRANSPORTATION SERVICES    PO BOX 88850   CAROL STREAM, IL 60188–8850 US
8024750    MONTANA CUSTOM CARRIERS LLC    PO Box 1752       Memphis, TN 38101–1752 US
8024703    MONTGOMERY TRANSPORT,LLC   2563 COMMERCE CIRCLE  BIRMINGHAM, AL 35217 US
8025216    MOON TRUCKING LLC          8306 PARASOL LN       HOUSTON, TX 77064 US
8025069    MORAN TRUCKING INC         PO BOX 228            ROBELINE, LA 71469 US
8024877    MORREL & MORRELL LP        10752 171ST AVE NE    ELK RIVER, MN 55330 US
```

```
8024741   MORRISTOWN DRIVERS SERVICE, INC.   PO BOX 2158        MORRISTOWN, TN 37816 US
8025154   MOSS FARMS       135 CR 36950       ARTHUR CITY, TX 75411 US
8024566   MOT INTERMODAL       1200–C SCOTTSVILLE RD       ROCHESTER, NY 14624 US
8025100   MPALA LOGISTICS LLC      2720 WINTERLAKE DR       CARROLLTON, TX 75006 US
8025344   MPK TRUCKING INC      PO BOX 151052       OGDEN, UT 84415 US
8025236   MPR LOGISTICS     PO BOX 4346      HOUSTON, TX 77210–4346 US
8025217   MR PAP LOGISTICS      4927 SILVER FROST DR       HOUSTON, TX 77066 US
8024531   MRM SPECIALIZED TRUCKING      1201 CORBIN STREET       ELIZABETH, NJ 07201 US
8025300   MS EXPRESS INC.      133 FLECHA LANE       LAREDO, TX 78045 US
8025135   MS TRUCKING INC      PO BOX 840267       DALLAS, TX 75284–0267 US
8024692   MSDI OF FLORDIA INC      215 CADIZ CT       MERRITT ISLAND, FL 32953 US
8025199   MST TRANSPORT LLC      4817 FIRNAT STREET       HOUSTON, TX 77016 US
8025413   MT LASSEN TRANSPORTATION LLC      90 SALE LN       RED BLUFF, CA 96080 US
8025278   MTA CARRIER      2802 TRAILRIDGE COURT       MISSOURI CITY, TX 77459 US
8025282   MTM LOGISTICS LLC      PO BOX 8139       PASADENA, TX 77508 US
8025156   MURRAY AG TRANSPORT      PO BOX 414       ECTOR, TX 75439 US
8024700   MYLES TRUCKING INC      PO BOX 398       BIRMINGHAM, AL 35201 US
8024935   MZM TRUCKING INC      PO BOX 95       WOOD DALE, IL 60191 US
8477326   Marlin Enterprises, LLC       Jeffrey S. Cianciulli, Esquire       Weir & Partners, The Widener Building       Suite 500, 1339 Chestnut Street       Philadelphia, PA 19107
8024601   Marlin Enterprises, LLC       PO Box 136       Folsom, PA 19033 US
8494181   Matthew H. Matheney       Buckingham, Doolittle & Burroughs, LLC       1375 East 9th Street, Suite 1700       Cleveland, OH 44114
8145298   Mercer Transportation Company       American Financial Management, Inc.       8755 West Higgins, Suite 610       Chicago, IL 60631–2751
8024970   Middleby Cooking Systems Group       PO BOX 96031       Chicago, IL 60693 US
8387332   Morrell & Morrell, LP       10752 171st Avenue       Elk River, MN 55330
8024858   N E W TRANSPORATION GROUP       6625 NORTHWEST HWY       WATERFORD, WI 53185 US
8144078   N.E.W. Transportation Group       6625 Northwest Hwy       Waterford, WI 53185
8025208   NAT STAR TRANSPORTATION       8722 CROTEAU DR       HOUSTON, TX 77041 US
8024900   NATIONAL SERVICE TRANSPORT       4265 45TH STREET S, STE 111–29       FARGO, ND 58104 US
8025161   NATIONALSLINL LLC       2150 W NORTHWEST HWY 114       GRAPEVINE, TX 76051 US
8024755   NBA XPRESS LLC       PO BOX 1000       MEMPHIS, TN 38148–0144 US
8024977   NC TRUCKING INC       7553 WEST GUNNISON       HARWOOD HEIGHTS, IL 60706 US
8025054   NEBRASKA TRANSPORT CO INC       1225 COUNTRY CLUB ROAD       GERING, NE 69341 US
8025223   NEON TRANSPORT       3880 GREENHOUSE RD. STE 200       HOUSTON, TX 77084 US
8025010   NEUMEYER INC       1136 COUNTY RD 369       JACKSON, MO 63755 US
8024619   NEW CENTURY TRANSPORTATION       PO BOX 37681       BALTIMORE, MD 21297–3681 US
8024532   NEW ENGLAND MOTOR FREIGHT       PO BOX 6031       ELIZABETH, NJ 07207–6031 US
8025273   NEW GENERATION EXPRESS       20603 VALLEY WELLS DR       KATY, TX 77449 US
8024593   NEW PENN MOTOR EXPRESS       PO BOX 6330       LEBANON, PA 17042–0630 US
8025041   NEWTRANS INC       PO BOX 146       MONETT, MO 65708 US
8025365   NEWTRANS OVERSEAS INC       8939 S SEPULVEDA BLVD       SUITE 225       LOS ANGELES, CA 90045 US
8025116   NEXT LEVEL TRANSPORTATION       PO BOX 59461       DALLAS, TX 75229 US
8025319   NIGHT HAWK CARRIER       PO BOX 26902       EL PASO, TX 79926 US
8025026   NIGHT RIDER       PO BOX 872632       KANSAS CITY, MO 64187 US
8025323   NORTH PARK TRANSPORTATION       5150 COLUMBINE STREET       DENVER, CO 80216 US
8024563   NORTHEAST TRANSPORT       1900 EMPIRE BLVD 115       WEBSTER, NY 14580 US
8024727   NORTHERN EXPRESS LLC       PO BOX 682348       FRANKLIN, TN 37068–2348 US
8024883   NR TRUCKING INC       PO BOX 1450       MINNEAPOLIS, MN 55485–7939 US
8025371   NU–BORN EXPRESS       17103 Kingsview Ave       Carson, CA 90746
8024985   NU–WAY TRANSPORTATION SERVICE       2 ACCESS WAY       BLOOMINGTON, IL 61705 US
8024986   NUSSBAUM TRANSPORTATION SERVICES       19336 N 1425 EAST STREET       HUDSON, IL 61748 US
8024530   National Grid       PO BOX 11739       Newark, NJ 07101–4739 US
8397797   New England Motor Freight, Inc.       1–71 North Avenue East       Elizabeth, NJ 07207
8494274   New Penn Motor Express, Inc.       Buckingham Doolittle & Burroughs LLC       c/o Matthew H. Matheney, Esq.       1375 East 9th Street, Suite 1700       Cleveland, OH 44114
8146155   Nussbaum Transportation Services, Inc.       14336 N 1425 East Rd       Hudson, IL 61748
8025368   O & G LOGISTIC       5304 1/2 LIVE OAK STREET       CUDAHY, CA 90201 US
8025332   O & Y EXPRESS CORP       PO BOX 1210       FRUITLAND, ID 83619 US
8024874   O BRIEN TRANSPORT INC       59485 STATE HIGHWAY 23       SANDSTONE, MN 55072 US
8025422   OAK HARBOR FREIGHT LINES       PO BOX 1469       AUBURN, WA 98071–1469 US
8025066   ODOM TRANSPORT       6446 CHAUCER DRIVE       BATON ROUGE, LA 70817 US
8144332   ODOM TRANSPORT SERVICES, LLC       6446 CHAUCER DRIVE       BATON ROUGE, LA 70817
8024522   OLD DOMINION FREIGHT LINE, INC.       PO BOX 415202       BOSTON, MA 02241–5202 US
8025339   ON TIME EXPRESS       1985 S MILESTONE DR STE E       SALT LAKE CITY, UT 84104 US
8025318   ONE DAY AT A TIME LOGISTICS       6044 GATEWAY EAST       SUITE 544       EL PASO, TX 79905 US
8024751   OPEN ROAD CARRIER INC       PO BOX 1752       MEMPHIS, TN 38101–1752 US
8024594   ORAN MILLER       1969 FAIRGROUND RD       LIVERPOOL, PA 17045 US
8025333   OSVALDO TRUCKING       PO BOX 1210       FRUITLAND, ID 83619 US
8024752   OTIS TRANSPORTATION LLC       PO BOX 1752       MEMPHIS, TX 38101–1752 US
8024639   OVERNITE TRANSPORTATION CO.       PO BOX 533238       CHARLOTTE, NC 28290–3238 US
8024772   OZARKA       PO BOX 856680       LOUISVILLE, KY 40285–6680 US
9416293   Oakland County Treasurer       1200 North Telegraph Road       Dept. 479       Pontiac, MI 48341
```

| | | | |
|---|---|---|---|
| 8024616 | Ober Kaler Grimes & Shriver | 100 Light Street | Baltimore, MD 21202 US |
| 8025121 | Ovalos Trucking | PO BOX 610028 | DALLAS, TX 75261–0028 US |
| 8024668 | P & A TRANS | PO BOX 102970 | ATLANTA, GA 30368–2970 US |
| 8025403 | P & E TRANSPORTATION | 8925 E AVENUE T–14 | LITTLEROCK, CA 93543 US |
| 8025027 | P C ORACEL MOTORS | PO BOX 872632 | KANSAS CITY, MO 64187 US |
| 8025157 | P T EXPRESS | 161 CRE 32252 | SUMNER, TX 75486 US |
| 8024738 | P.G.I. TRUCKING | 1933 WEAVER PIKE | BRISTOL, TN 37620 US |
| 8024994 | PAC FREIGHT INC | PO BOX 1209 | MARYLAND HEIGHTS, MO 63043 US |
| 8389292 | PAC Freight, Inc | PO Box 220485 | St Louis, MO 63122 |
| 8025311 | PACAM TRANSPORT LLC | 9005 TRAVIS DR | PHARR, TX 78577 US |
| 8025375 | PACIFIC LOGISTICS | 7255 ROSEMEAD BLVD | PICO RIVERA, CA 90660 US |
| 8025353 | PACIFIC OVERLAND TRANSPORTATION | PO BOX 18312 | PHOENIX, AZ 85005–8312 US |
| 8025087 | PANTHER II | PO BOX 10048 | FT SMITH, AR 72917–0048 US |
| 8024771 | PAS–POINT TRANSPORTATION | 4819 LARIMORE STREET | MOSS POINT, MS 39563 US |
| 8024775 | PASCHALL TRUCK LINES | PO BOX 1080 | MURRAY, KY 42071–0018 US |
| 8025004 | PASTOR TRUCKING | PO BOX 953086 | ST. LOUIS, MO 63195–3086 US |
| 8025246 | PATRIOT MOTOR CARRIER | PO BOX 19589 | HOUSTON, TX 77224 US |
| 8024547 | PAUL DEMARCO TRUCKING | 3585 NEW ROAD | DUNKIRK, NY 14048 US |
| 8025159 | PDQ LOGISTICS | 1702 WILLOW LAKE DR. | WHITE OAK, TX 75693 US |
| 8025455 | PELTON BROS TRANSPORT LTD | 426 KING EDWARD ST | PARIS, ON N3L3E3 CA |
| 8025397 | PERFORMANCE CARRIERS INC | PO BOX 760 | Adelanto, CA 92301 US |
| 8025349 | PHOENIX TRANSPORTATION | PO BOX 150290 | ODGEN, UT 84415–9902 US |
| 8024585 | PI&I MOTOR EXPRESS INC | PO BOX 685 | SHARON, PA 16146 US |
| 8025374 | PIAZZA TRUCKING | 9001 RAYO AVE | SOUTH GATE, CA 90280 US |
| 8024581 | PITT OHIO EXPRESS | PO BOX 643271 | PITTSBURGH, PA 15264–3271 US |
| 8024909 | PM CARRIERS | 1152 INVERRARY LANE | DEERFIELD, IL 60015 US |
| 8493665 | PNC Bank, National Association | c/o John E. Lucian, Esq.   Blank Rome LLP   One Logan Square   130 North 18th Street | Philadelphia, PA 19103 |
| 8024702 | POLAR EXPRESS | PO BOX 398 | BIRMINGHAM, AL 35201–0398 US |
| 8025443 | POLARIS TRANSPORT CARRIERS INC. | 7099 TORBRAM RD | MISSISSAUGA, ON L4T1G7 CA |
| 8024964 | POLMAX TRUCKING | 75 REMITTANCE DRIVE   STE 1919 | CHICAGO, IL 60675 US |
| 8024919 | POLUX TRANSPORTATION | PO BOX 29 | BLOOMINGDALE, IL 60108 US |
| 8024894 | POSEIDON LINES | PO BOX 968 | SIOUX FALLS, SD 57101 US |
| 8025185 | POTTER ENTERPRISES, LLC | PO BOX 961029 | FORT WORTH, TX 76161–1029 US |
| 8024768 | POWELL TRANSPORTATION CO., INC. | 2348 US. HWY 98 EAST | COLUMBIA, MS 39429 US |
| 8024659 | PREFERRED TRANSPORT & DIST | PO BOX 44223 | ATLANTA, GA 30336 US |
| 8025381 | PREMIER CARGO | PO BOX 55551 | SHERMAN OAKS, CA 91403 US |
| 8025096 | PREMIER LOGISTICS | 8720 S PEORIA AVE. | TULSA, OK 74132 US |
| 8025151 | PREMIER LOGISTICS LLC | PO BOX 915183 | DALLAS, TX 75391–5183 US |
| 8024895 | PRESTIGE TRANSPORT INC | PO BOX 1130 | SIOUX FALLS, SD 57101 US |
| 8025446 | PRIME TRUCKLINE | 13 NELLY CRT | BRAMPTON, ON L6P1S9 CA |
| 8025321 | PRIORITY FREIGHT LINES | 1741 KUNA LOOP | EL PASO, TX 79936 US |
| 8024932 | PRO STAR FREIGHT SYSTEMS | PO BOX 687 | WHEATON, IL 60187 US |
| 8025340 | PRO STAR PARCEL | 1545 SOUTH 4800 WEST | SALT LAKE CITY, UT 84104 US |
| 8025070 | PROTECTED CARGO TRANSPORT LLC | 2671 E COULEE CROSSING ROAD | WOODWORTH, LA 71485 US |
| 8025051 | PRUDENTIAL CARRIERS INC | PO BOX 642270 | OMAHA, NE 68164 US |
| 8024718 | PUMA LOGISTICS INC | PO BOX 682348 | FRANKLIN, TN 37068 US |
| 8025043 | PUNIA EXPRESS INC | 16494 W 132ND CT | OLATHE, KS 66062 US |
| 10973166 | Panther II Transportation, Inc. d/b/a Panther Prem | C/O Seaton & Husk, LP c/o John T. Husk   2240 Gallows Road | Vienna, VA 22182 |
| 8391048 | Panther Premium Logistics, Inc. | Attn: Alan Motter, Esq.   4940 Panther Pkwy. | Seveille, OH 44273 |
| 8025140 | Pilot Freight Services – LAX | PO BOX 122540 | DALLAS, TX 75312–2540 US |
| 8024577 | Pitney Bowes | PO BOX 371874 | Pittsburgh, PA 15250–7874 US |
| 8757897 | Pitt Ohio, LLC | 15 27th Street | Pittsburgh, PA 15222 |
| 8024538 | Point 8505,LLC | PO Box 6132 | Hicksville, NY 11802–6132 US |
| 8494442 | Ponce de Len Hospitality Corp. | d/b/a Holiday Inn Ponce & Tropical Casin   C/O Jos Luis Ramrez–Coll, Esq.   Fiddler Gonzlez & Rodrguez, PSC   P. O. Box 363507 | San Juan, P.R. 00936–3507 |
| 8494389 | Ponce de Len Hospitality Corp. dba Holiday Inn | c/o Jos Luis Ramrez–Coll   P. O. Box 363507 | San Juan, Puerto Rico 00936–3507 |
| 8024914 | Q 7 TRUCKING INC | PO BOX 5362 | BUFFALO GROVE, IL 60089 US |
| 8025210 | QUALITAS OILFIELD SERVICES | 1805 BIRTTMOORE ROAD | HOUSTON, TX 77043 US |
| 8025336 | QUALITY FLATBED SERVICES | PO BOX 1210 | FRUITLAND, ID 83619–1210 US |
| 8024541 | QUALITY TRANSPORTATION NY LLC | 6452 KIRKVILLE RD | E SYRACUSE, NY 13057 US |
| 8024940 | QUIK X TRANSPORTATION | 16600 DIXIE HIGHWAY | MARKHAM, IL 60428–4420 US |
| 8494836 | Quickie Manufacturing Corporation | 1150 Taylors Lane | Cinnaminson, NJ 08077 |
| 8025270 | R & G TRUCKING SERVICES | 18623 ANDALUSIAN DRIVE | CYPRESS, TX 77433 US |
| 8024798 | R & L CARRIERS | PO BOX 10020 | PORT WILLIAM, OH 45164–2000 US |
| 8025286 | R MARIN EXPRESS | 16021 DE ZAVALLA RD | CHANNELVIEW, TX 77530 US |
| 8025304 | R PACHECO TRANSPORT | 3605 N 40TH ST | MCALLEN, TX 78501 US |
| 8025290 | R QUICKSILVER EXPRESS | PO BOX 3159 | GALVESTON, TX 77552 US |
| 8025035 | R TRUCKING INC | PO BOX 872632 | KANSAS CITY, MO 64187–2632 US |
| 8025266 | R&G CARRIERS | 4819 LOGGIA LN | HUMBLE, TX 77396 US |
| 8475473 | R&L Carriers, Inc. | 600 Gillam Road | Wilmington, OH 45177 |
| 8025267 | R. BRUGES TRANSPORT | PO BOX 2516 | CYPRESS, TX 77410–2516 US |
| 8025395 | R. RIVAS TRUCKING | 49091 RIO RANCHO CT | COACHELLA, CA 92236 US |

| | | | | |
|---|---|---|---|---|
| 8140348 | R.E. Building LLC c/o Centennial Bank | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | East Windsor, NJ 08520 |
| 8024845 | R.G. HAWKES TRUCKING | PO BOX 214 | TEKONSHA, MI 49094 US | |
| 8024982 | R.L. LEEK INDUSTRIES INC | 2210 HARRISON AVE | ROCKFORD, IL 61104 US | |
| 8025324 | RAC TRANSPORT CO, INC. | PO BOX 17459 | DENVER, CO 80217 US | |
| 8494550 | RAC Welton, Inc. | Ronald S. Gellert | Gellert Scali Busenkell & Brown, LLC | 913 North Market Street, 10th Floor    Wilmington, DE 19801 |
| 8024549 | RAINE LOGISTICS | PO BOX 513 | GETZVILLE, NY 14068 US | |
| 8025008 | RAPID RESPONSE LLC | 155 ENTERPRISE DRIVE | WENTZVILLE, MO 63385 US | |
| 8025268 | RAPID TRANSPORTATION | PO BOX 189 | ALTAIR, TX 77412 US | |
| 8024625 | RCS TRUCKING & FREIGHT INC | 10210 MARSH RD | BLDG 1 STE D | BEALETON, VA 22712 US |
| 8024787 | RDF LOGISTICS INC | 7425 INDUSTRIAL PARKWAY | LORAIN, OH 44053 US | |
| 8025076 | RE BUILDING LLC | PO BOX 948 | CABOT, AR 72023 US | |
| 8025214 | RED PLANET TRUCKING | 6160 WESTVIEW DR | HOUSTON, TX 77055 US | |
| 8025448 | REDMAN TRANSPORTATION | 928 BROCK RD | FLAMBOROUGHT, ON L9H5E4 CA | |
| 8024553 | REGIONAL INTEGRATED LOGISTICS INC | 120 Dart Street | BUFFALO, NY 14213 US | |
| 8024818 | REK EXPRESS | 2740 W LEXINGTON AVE | ELKHART, IN 46514 US | |
| 8024870 | RELIABLE EXPRESS, LLC | 8434 149TH STREET | SUITE B | CHIPPEWA FALLS, WI 54729 US |
| 8024657 | REX TRUCKING INC | 950 EAGLE LANDING PKWY – STE 274 | STOCKBRIDGE, GA 30281 US | |
| 8024631 | REY TRANSPORTATION LLC | PO BOX 2549 | ASHEBORO, NC 27204–2549 US | |
| 8024592 | RGM TRANSPORT LLC | PO BOX 193 | KLEINFELTERSVILLE, PA 17039 US | |
| 8024848 | RICH–CO TRANSPORTATION INC | 9461 W KELLY RD | LAKE CITY, MI 49651 US | |
| 8025274 | RIOS TRANSPORTATION | 20114 SEABLOSSOM LANE | KATY, TX 77449 US | |
| 8024889 | RISTVEDT TRUCKING | PO BOX 217 | YANKTON, SD 57078 US | |
| 8025410 | RIVER CITY TRANSPORT | 2003B OPPORTUNITY DR 3 | ROSEVILLE, CA 95678 US | |
| 8025281 | RIVER OAKS COURIERS, INC | 12714 SETTLEMONT STREET | MISSOURI CITY, TX 77489 US | |
| 8024701 | RIVER REGION LOGISTICS | PO BOX 398 | BIRMINGHAM, AL 35201 US | |
| 8024753 | RIVERPARK LLC | PO BOX 1752 | MEMPHIS, TN 38101–1752 US | |
| 8025144 | RJT TRUCKING | PO BOX 202487 | DALLAS, TX 75320–2487 US | |
| 8024896 | RKW EXPRESS CORP | PO BOX 1130 | SIOUX FALLS, SD 57101 US | |
| 8024785 | RMX Freight Systems, Inc | PO BOX 185 | WHITE COTTAGE, OH 43791 US | |
| 8025028 | ROAD KING TRANSPORT | PO BOX 872632 | KANSAS CITY, MO 64187 US | |
| 8024855 | ROADRUNNER FREIGHT SYSTEMS | 4900 S PENNSYLVANIA AVE. | CUDAHY, WI 53110 US | |
| 8024969 | ROADRUNNER TRANSPORTATION SERVICES | PO BOX 809066 | CHICAGO, IL 60680–9066 US | |
| 8025186 | ROARK TRANSIT LINES | PO BOX 961029 | FORT WORTH, TX 76161–1029 US | |
| 8024766 | ROBERTSON TRUCKING | PO BOX 988 | FULTON, MS 38843 US | |
| 8024860 | ROCK TRANSFER & STORAGE | 6130 S 13TH STREET | MILWAUKEE, WI 53221 US | |
| 8024953 | ROLKIS TRUCKING | 16402 HIDDEN RIVER CIRCLE | PLAINFIELD, IL 60586 US | |
| 8025067 | ROLLING STONE LOGISTICS | 6121 AMBLESIDE ST | SHREVEPORT, LA 71229 US | |
| 8025218 | ROMERO TRANSPORTATION | 1527 DAISEY BELL | HOUSTON, TX 77067 US | |
| 8024554 | ROYAL TRANSPORT | 3145 SOUTH PARK AVE | LACKAWANNA, NY 14218 US | |
| 8024794 | RT 80 EXPRESS | 4409 CLEVE–MASS RD | NORTON, OH 44302 US | |
| 8144355 | RT 80 Express Inc. | PO Box 269 | Barberton, OH 44203 | |
| 8025258 | RUCKER TRUCKING LLC | 1115 LYNN LANE | HUMBLE, TX 77338 US | |
| 8025115 | RUMA TRANSPORT | PO BOX 225156 | DALLAS, TX 75222–5156 US | |
| 8024669 | RW AMERICAN TRUCKING INC. | PO BOX 102970 | ATLANTA, GA 30368–2970 US | |
| 8145673 | Reliable Express LLC | 8434 149th St | Chippewa Falls, WI 54729 | |
| 8387376 | Rich–Co Transportation, Inc. | 9461 W. Kelly Rd. | Lake City, MI 49651 | |
| 8494826 | Robert M. Greenbaum, Esquire | SMITH KANE HOLMAN, LLC | 112 Moores Road    Suite 300    Malvern, PA 19355 | |
| 8105072 | Rolling Stone LogisticsLLC | 6121 Ambleside dr | Shreveport    Shreveport, LA 71129 | |
| 8494743 | Ross M. Kwasteniet | Kirkland & Ellis LLP | 300 North LaSalle | Chicago, IL 60654 |
| 8494753 | Ross M. Kwasteniet | Kirkland & Ellis LLP | 300 North LaSalle Street | Chicago, IL 60654 |
| 8024758 | S & R CARRIERS LLC | PO BOX 936 | PARIS, TN 38242 US | |
| 8025136 | S & S LINE LLC | PO BOX 840267 | DALLAS, TX 75284–0267 US | |
| 8025264 | S&D TRANSPORT LLC | 30603 HACKINSON DR | SPRING, TX 77386 US | |
| 8025377 | S&M MOVING SYSTEMS | 12128 BURKE STREET | SANTA FE SPRINGS, CA 90670 US | |
| 8025036 | SA EXPRESS LLC | PO BOX 872632 | KANSAS CITY, MO 64187–2632 US | |
| 8025147 | SAIA FREIGHT LINE | PO BOX 730532 | DALLAS, TX 75373–0532 US | |
| 8024638 | SALEM CARRIER,INC. | PO BOX 60675 | CHARLOTTE, NC 28260–0675 US | |
| 8025426 | SAMPSON TRANSPORT LLC | 194 SALISH PLACE | LA CONNER, WA 98257 US | |
| 8025391 | SANTOS ELADIO FUENTES | PO BOX 2642 | CARLSBAD, CA 92018–2642 US | |
| 8025432 | SCHWARZ TRUCKING INC | PO BOX 11099 | OLYMPIA, WA 98508–1099 US | |
| 8024539 | SERVICE BY AIR LOGISTICS | PO BOX 7777 | OLD BETHPAGE, NY 11804–0060 US | |
| 8024633 | SERVICE FIRST LOGISTICS | PO BOX 35284 | GREENSBORO, NC 27425 US | |
| 8025433 | SES LOGISTICS NC | PO BOX 11099 | OLYMPIA, WA 98508–1099 US | |
| 8025360 | SHAKER ENTERPRISES | PO BOX 81860 | LAS VEGAS, NV 89180 US | |
| 8025345 | SHAMA EXPRESS LLC | PO BOX 150591 | OGDEN, UT 84415 US | |
| 8025187 | SHOCKER TRUCKING, INC | PO BOX 961029 | FT. WORTH, TX 76161–1029 US | |
| 8024527 | SHRED–IT PROVIDENCE | 1 Wholesale Way | Cranston, RI 02920 US | |
| 8024630 | SIDNEY L SMITH INC | PO BOX 119 | SANDYVILLE, WV 25275 US | |

```
8025328    SILIVERLINE CUSTOM FARMS LLC     2643 LAYSHON RD      AMERICAN FALLS, ID 83211 US
8025188    SILVER STATE LINES INC    PO BOX 961029    FORT WORTH, TX 76161-1029 US
8025110    SIMPLY L TRUCKING    350 S BELTLINE RD    STE 117    IRVING, TX 75060 US
8024698    SJ CARGO INC    7136 CARLOW ST    NEW PORT RICHEY, FL 34653 US
8025189    SKY LINE TRUCKING INC    PO BOX 961029    FORT WORTH, TX 76161-1029 US
8024867    SLINGER TRUCKING    PO BOX 10    RANDOLPH, WI 53956 US
8024991    SLOAN'S IMPLEMENTS    PO BOX 62510-0080    ASSUMPTION, IL 62510 US
8025072    SLS TRUCKING INC    PO BOX 304    HOPE, AR 71802 US
8143780    SLS TRUCKING, INC    PO BOX 304    Hope, AR 71802
8025098    SMJ TRUCKING    HC 66 BOX 104    SPENCERVILLE, OK 74760 US
8024856    SMOOTH OPERATORS INC    PO BOX 717    DARIEN, WI 53114 US
8025190    SNA TRANSPORTATION INC    PO BOX 961029    FT. WORTH, TX 76161-1029 US
8025313    SNIPER TRANSPORT    10081 FM 1660    HUTTO, TX 78634 US
8024901    SO-LOW SPECIALIZED LLD    616 Crescent Lane    Bismarck, ND 58501 US
8024871    SOLDIER TRUCKING, LLC    815B NORDSON CIRCLE    MENOMONIE, WI 54751 US
8024908    SOLEX EXPRESS INC.    36 OLYMPIC DRIVE    SOUTH BARRINGTON, IL 60010 US
8024557    SONWIL DISTRIBUTION CENTER    100 SONWIL DRIVE    CHEEKTOWAGA, NY 14225 US
8025247    SOUTH CENTRAL TRUCKING    PO BOX 19589    HOUSTON, TX 77224-9589 US
8025442    SOUTH POINT EQUINE TRANSPORT INC    Grand Financial Management Inc    43-100 Bass Pro Mills Drive    Vaughan, ON L4K5X1 CA
8024711    SOUTHEAST LOGISTICS    PO BOX 1309    TUSCALOOSA, AL 35403 US
8024644    SOUTHEASTERN    PO BOX 100104    COLUMBIA, SC 29202-3104 US
8024756    SOUTHERN CHRISTIAN TRANSPORTATION    PO BOX 1000    MEMPHIS, TN 38148-0144 US
8025288    SOUTHERN INNOVATION TRUCKING LLC    1907 LANSING COVE DR    FRESNO, TX 77545 US
8024568    SOUTHERN TIER EXPRESS    558 LANE SCHOOL ROAD    ANDOVER, NY 14806 US
8025292    SPECIAL K ENTERPRISE, LLC    11202 PALMBAY CT    PEARLAAND, TX 77584 US
8024974    SPECIALIZED TRANSPORTATION INC    PO BOX 71279    CHICAGO, IL 60694-1279 US
8025447    SPEEDY TRANSPORT GROUP    265 RUTHERFORD RD SOUTH    BRAMPTON, ON L6W1V9 CA
8024623    SPIRIT 503 FREIGHT LINE LLC    14296 BOWMAN CT    WOODBRIDGE, VA 22193 US
8025017    SPRINT    PO Box 219100    Kansas City, MO 64121-9100 US
8025137    SS CARRIER INC    PO BOX 840267    DALLAS, TX 75284-0267 US
8024535    STACK TRANSPORATION SERVICES    1400 SHERMAN AVENUE    PENNSAUKEN, NJ 08110 US
8025457    STEELHORSE FREIGHT    PO BOX 5323    HIGH RIVER, AB T1V1M5 CA
8025019    STEELMAN TRANSPORTATION    PO BOX 843705    KANSAS CITY, MO 64184-3705 US
8024769    STEP AND SON TRUCKING LLC    328 E MARION SCHOOL ROAD    COLUMBIA, MS 39429 US
8024519    STERLING CORPORATION    27 STERLING ROAD    BILLERICA, MA 01862 US
8025206    STEVE HOADE TRUCKING INC    13629 CHRISMAN RD    HOUSTON, TX 77039 US
8024789    STEVE'S DELIVERY    50251 BRONSON RD    WELLINGTON, OH 44090 US
8025373    STEVENS GLOBAL LOGISTICS    PO BOX 729    LAWNDALE, CA 90260-0729 US
8024728    STOCKSTILL TRUCKING    PO BOX 682348    FRANKLIN, TN 37068-2348 US
8025092    STONE TRUCKING    PO BOX 700    KIEFER, OK 74041 US
8024707    STONE TRUCKING COMPANY    PO BOX 11407    BIRMINGHAM, AL 35246-1605 US
8024866    STOUGHTON TRUCKING    PO BOX 476    STOUGHTON, WI 53589 US
8025444    STREAM EXPRESS INC    3-7015 TRANMERE DRIVE    MISSISSAUGA, ON L5S1T7 CA
8024915    STREAM LOGISTICS INC    PO BOX 5762    BUFFALO GROVE, IL 60089 US
8024851    STREAMLINE TRANSPORT SOLUTIONS    PO BOX 310243    DES MOINES, IA 50331-0243 US
8024971    STREAMLINE, LLC    14671 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693 US
8025009    STRICKLIN TRUCKING CO    PO BOX 36    ARCADIA, MO 63621 US
8024941    SUN LOGISTICS CORP    2221 Maple Road    Joliet, IL 60432 US
8025242    SUPERIOR TRANSPORTATION OF OPELOUSAS    PO Box 4869    Houston, TX 77210-4869 US
8493668    Salem Carriers, Inc.    c/o Carole Hord    Schreeder, Wheeler & Flint, LLP    1100 Peachtree St., NE    Suite 800    Atlanta, GA 30309-4516
8493670    Salem Leasing Corp.    c/o Carole Hord    Schreeder, Wheeler & Flnit, LLP    1100 Peachtree St., NE    Suite 800    Atlanta, GA 30309-4516
8025193    Sally Beauty Supply, LLC    Attn: Donald Rahn    3001 Colorado Blvd.    Denton, TX 76210 US
8025372    Savino Del Bene USA Inc.    2805 EL SEGUNDO BLVD., STE1    HAWTHORNE, CA 90250 US
8146911    Smooth Operators, Inc.    W8861 Creek Road    P.O. Box 717    Darien, WI 53114
8146914    Smooth Traffic Resource Logistics, LLC    W8861 Creek Road    P.O. Box 717    Darien, WI 53114
8386138    Southeastern Freight Lines, Inc.    PO Box 1691    Columbia, SC 29202
8493582    Sowles Co.    Cottrell Law Firm    2287 Waters Drive    Mendota Heights, MN 55120
8140738    Stack Transportation    1400 Sherman Ave    Pennsauken, NJ 08110
8025721    State of Delaware    Division of Revenue    820 N. French Street, 8th Floor    Wilmington, DE 19801-0820
8026216    State of Delaware    Division of Revenue    820 N. French Street, 8th Floor    Wilmington, DE 19801-0820
8024605    Stradley Ronon Stevens & Young, LLP    2005 Market Street    Suite 2600    Philadelphia, PA 19103-7018 US
8494523    Stradley Ronon Stevens & Young, LLP    c/o Mark J. Dorval, Esquire    2600 One Commerce Square    Philadelphia, PA 19103
8025392    T & K RESOURCES    PO BOX 2642    CARLSBAD, CA 92018-2642 US
8024826    T & T FARMS    PO BOX 439    WINAMAC, IN 46996 US
8025301    T AND A FORWARDING    817 UNION PACIFIC BLVD    LAREDO, TX 78045 US
8143512    T J POTTER TRUCKING, INC    13000 SHERBURNE AVE    BECKER, MN 55308
```

```
8024988    T&C TRANSPORT        PO BOX 791        MATTOON, IL 61938 US
8024827    T&T FARMS INC        PO BOX 439        WINAMAC, IN 46996 US
8024897    T–BROTHERS TRUCKING        PO BOX 89405        SIOUX FALLS, SD 57109 US
8025006    T.W. SCHMIDT & SON        83 BELLVILLE RD        HIGH HILL, MO 63350 US
8025191    TAG TRANS INC        PO BOX 961029        FORT WORTH, TX 76161–1029 US
8025243    TAILWIND TRANSPORT LLC        PO BOX 4869        HOUSTON, TX 77210–4869 US
8024780    TAZ TRUCKING, LLC        842 SHADOW GRASS WAY        BOWLING GREEN, KY 42104 US
8024571    TAZMANIAN FREIGHT SYSTEMS        314A MOON CLINTON ROAD        CORAOPOLIS, PA 15108
           US
8024632    TCI TRANSPORTES SA DE CV        HILATURA 291 COL PARQUE INDUSTRIAL        COAHUILA, MX
           27259 MX
8024529    TD Bank        PO Box 8400        Lewiston, ME 04243 US
8024542    TEAL'S        PO BOX 6010        WATERTOWN, NY 13601 US
8024732    TENNESSEE STEEL HAULERS        PO BOX 78189        NASHVILLE, TN 37207–8189 US
8025463    TEUTSCH, BRENDA        11836 Stephens Road        Warren, MI 48089
8025162    TEX–AIR        1061 TEXAN TRAIL STE 600        GRAPEVINE, TX 76051 US
8025112    TEXAS BEST LOGISTICS LLC        10584 JENNIFER CIRCLE        FORNEY, TX 75126 US
8025205    TEXAS BOYZ HOT SHOTZ        914 ARVANA ST.        HOUSTON, TX 77034 US
8025166    TEXAS CONTINENTAL EXPRESS        PO BOX 3100        GRAPEVINE, TX 76099–3100 US
8025224    TEXAS FAST LOGISTICS        6933 FLAMINGO DRIVE        HOUSTON, TX 77087 US
8025169    TEXAS LAND & LOT        4303 BOAT CLUB RD        FORT WORTH, TX 76135 US
8025204    TEXAS NEW SERVICE        5727 EDWARD DRIVE        HOUSTON, TX 77032 US
8024842    THE BLESSED WAY TRUCKING INC        181 Wood Creek Court        Commerce, MI 48390 US
8024614    THE CONFERENCE GROUP        254 CHAPMAN ROAD        TOPKIS BUILDING, SUITE
           200        NEWARK, DE 19702 US
8024998    THE DANCE ZONE & MORE LLC        7487 HWY 47        UNION, MO 63084 US
8025415    THE DELIVERY PEOPLE        PO BOX 30377        HONOLULU, HI 96820 US
8025327    THE FEET INC (VELOCITY BOYS INC)        622 SHERRY DRIVE        FORT COLLINS, CO 80524 US
8025354    THE LOGISTICS GROUP        4350 EAST RAY ROAD        SUITE 109        PHOENIX, AZ 85044 US
8025296    THIRD COAST TRUCKING        535 HUNTERS CIRCLE        VICTORIA, TX 77905 US
8025237    TICO TRANSPORT        PO BOX 4346        HOUSTON, TX 77210–4346 US
8024876    TJ POTTER TRUCKING INC        13000 SHERBURNE AVE        BECKER, MN 55308 US
8024760    TMG TRANSPORT LLC        1147 PARK AVENUE        MILAN, TN 38358 US
8025269    TO GO LLC        18714 PRIMROSE EDGE CT        CYPRESS, TX 77429 US
8025192    TOP EXPRESS INC        PO BOX 961029        FORT WORTH, TX 76161–1029 US
8025280    TOP NOTCH TRUCKING        504 AVENUE H        ROSENBERG, TX 77471 US
8024928    TOP TRANSPORT INC        116 S PRINCETON AVE        VILLA PARK, IL 60181 US
8025464    TORCOMIAN, CHRISTOPHER        4 Bayberry Drive        Broomall, PA 19008
8025122    TOTAL TRANSPORT LOGISTICS INC        PO BOX 610028        DALLAS, TX 75261–0028 US
8024939    TRANS INDUSTRIES        PO BOX 2051        CALUMET CITY, IL 60409 US
8025438    TRANS INTERNATIONAL        8200 SAINT PATRICK        MONTREAL, PQ H8N1V1 CA
8024995    TRANS–LEASE        148 MILLWELL DRIVE        MARYLAND HEIGHTS, MO 63043 US
8024729    TRANS–LINK, INC        PO BOX 682348        FRANKLIN, TN 37068–2348 US
8025306    TRANSCAR EXPRESS        5266 COMERCIAL DR        BROWNSVILLE, TX 78521 US
8024978    TRANSCORP NATIONAL INC        200 NORMAN CT        DES PLAINES, IL 60714 US
8024906    TRANSFREIGHT LOGISTICS        2300 E. HIGGINS ROAD        SUITE 105        ELK GROVE VILLAGE, IL
           60007 US
8025094    TRANSIT SERVICES INC        4014 S MAYBELLE AVE        TULSA, OK 74107–5735 US
8024999    TRANSPORT ONE INC        3514 GOODFELLOW AVE        SAINT LOUIS, MO 63120 US
8024620    TRANSPORT XKE REGALDO        692 CARMICHAEL ROAD        QUEENSTOWN, MD 21658 US
8024911    TRANSRAPID INC        8700 WAUKEGAN ROAD        SUITE 200        MORTON GROVE, IL 60053
           US
8025412    TRANSWEST EXPRESS INC        4350 PELL DR 180        SACRAMENTO, CA 95838 US
8025202    TRI STAR FREIGHT SYSTEM, INC        5407 MESA DRIVE        HOUSTON, TX 77028 US
8025198    TRI–COAST CARRIERS LLC        7 CANE CIRCLE        HOUSTON, TX 77015 US
8024764    TRINITY VICTORY TRUCKING        PO BOX 4215        TUPELO, MS 38803–4215 US
8025165    TRIPLE C TRANSIT LLC        3470 MINERAL WELLS HWY        WEATHERFORD, TX 76088 US
8024658    TRIPLE H LOGISTICS LLC        PO BOX 16807        ATLANTA, GA 30321–0807 US
8024907    TROKY INC        1500 MIDWAY COURT        ELK GROVE VILLAGE, IL 60007 US
8025346    TRUCK PROVIDER LLC        PO BOX 150591        OGDEN, UT 84415 US
8024670    TRUCKNATION TRANSPORT LLC        PO BOX 102970        ATLANTA, GA 30368–2970 US
8025401    TRUMP CARD INC.        11 MAREBLU STE 110A        ALISO VIEJO, CA 92656 US
8024793    TRX, INC        PO BOX 92916        CLEVELAND, OH 44194–2916 US
8140347    TRX, Inc.        Coface North America Insurance Company        50 Millstone Rd., Bldg. 100, Ste. 360        East
           Windsor, NJ 08520
8024784    TRY HOURS INC.        PO BOX 8809        MAUMEE, OH 43537 US
8024600    TRYON TRUCKING, INC        PO BOX 68        FAIRLESS HILLS, PA 19030 US
8024840    TST EXPEDITED SERVICES        PO BOX 321215        DETROIT, MI 48232–1215 US
8024912    TTI LOGISTICS        8700 WAUKEGAN ROAD, SUITE 200        MORTON GROVE, IL 60053 US
8024621    TURNER TRANSPORTATION GROUP        PO BOX 979        HAGERSTOWN, MD 21741 US
8024770    TWO RIVERS CONSTRUCTION COMPANY        650 HIGHWAY 49        SEMINARY, MS 39479 US
8025287    TYCOON TRUCKING INC        PO BOX 236        CHANNELVIEW, TX 77530 US
8025042    TYSON TRUCKING INC        1259 N LUCY MONTGOMERY WAY        OLATHE, KS 66061 US
8396831    Texas Best Logistics, LLC        101 John St.        Royse City, TX 75189
9817427    Texas Comptroller of Public Accounts        Office of the Attorney General        Bankruptcy – Collections
           Division        P.O. Box 12548        Austin, TX 78711–2548
8145270    Texas Continental Express        PO Box 3100        Grapevine, TX 76099–3100
```

| | | |
|---|---|---|
| 8494391 | The Middleby Corporation and Certain Affiliates | Shilpi Gupta; George Panagakis; Brandon Duncomb    Skadden, Arps, Slate, Meagher & Flom LLP    155 N. Wacker Drive    Chicago, IL 60606 |
| 8494744 | The Tranzonic Companies, Inc.    Attn: Ross M. Kwasteniet    Kirkland & Ellis LLP    300 North LaSalle    Chicago, IL 60654 | |
| 8472858 | Three Rivers Xpress    3196 Highway 231N    Shelbyville, TN 37160 | |
| 8387198 | Thunder Carrier Services, LLC    dba Thunder Funding for Gilliam Logistic    5355 Avenida Encinas, Suite 201    Carlsbad, CA 92008 | |
| 8475984 | Trans–Lease, Inc.    148 Millwell Drive    Maryland Heights, MO 63043 | |
| 8024607 | TransCore / Keypoint    PO BOX 8500    PHILADELPHIA, PA 19178–3801 US | |
| 8147023 | Transport Guilbault International Inc.    435 Faraday Street    Quebec    Canada    G1N 4G6 | |
| 8477290 | TriMark USA LLC    c/o Joshua W. Wolfshohl    Porter Hedges LLP    1000 Main Street, 36th Floor    Houston, TX 77002 | |
| 8024972 | Troy Technology Park    16242 Collection Center Dr.    Chicago, IL 60693 US | |
| 8670083 | Truck & Trailer Carolina, Inc.    Ulises Valdes Guerra    PO Box 191693    San Juan, PR 00919–1693 | |
| 8144071 | Tryon Trucking Inc.    P O Box 68    Fairless Hills, PA 19030 | |
| 8025127 | ULTIMA TRANSPORT    PO BOX 840267    DALLAS, TX 75284 US | |
| 8024950 | UNDERHILL TRUCKING INC    7 SOUTH FAYETTE ST    NEWARK, IL 60541 US | |
| 8025338 | UNDERWOOD TRUCKING    PO BOX 1688    BOUNTIFUL, UT 84011–1688 US | |
| 8025259 | UNITED CARRIERS    9810 FM 1960 WEST    STE. 200    HUMBLE, TX 77338 US | |
| 8024650 | UNITED FREIGHT EXPRESS LLC    5905 ATLANTA HWY 101/6    APLHARETTA, GA 30004 US | |
| 8024788 | UNITED FREIGHT INC    9199 ASHCROFT LANE    TWINSBURG, OH 44087 US | |
| 8025153 | UNITED VISION LOGISTICS    PO BOX 975357    DALLAS, TX 75397–5357 US | |
| 8024954 | UNIVERSE CARRIER    3542 N. NEWCASTLE AVENUE    CHICAGO, IL 60634 US | |
| 8025002 | US Bank    PO Box 790408    St. Louis, MO 63179–0408 US | |
| 8145592 | US Department of Labor    Employee Benefits Security Administratio    70 S. Independence Mall West    Suite 870 West    Philadelphia, PA 19106 | |
| 8025421 | US FREIGHT TRUCKING LLC    25812 110TH AVE SE APT I–201    KENT, WA 98030 US | |
| 8024961 | USF HOLLAND    27052 NETWORK PLACE    CHICAGO, IL 60673–1270 US | |
| 8494273 | USF Holland, Inc.    Buckingham Doolittle & Burroughs, LLC    c/o Matthew H. Matheney, Esq.    1375 East 9th Street, Suite 1700    Cleveland, OH 44114 | |
| 8024960 | USF REDDAWAY    26401 NETWORK PLACE    CHICAGO, IL 60673–1264 US | |
| 8494238 | USF Reddaway, Inc.    Buckingham Doolittle & Burroughs, LLC    c/o Matthew H. Matheney, Esq.    1375 East 9th Streets, Suite 1700    Cleveland, OH 44114 | |
| 8025012 | UTLEY INC    PO BOX 207    STEELE, MO 63877 US | |
| 8477304 | United Parcel Service, Inc.    c/o Lawrence Schwab/Kenneth Law    Bialson, Bergen & Schwab, a P.C.    2600 El Camino Real    Suite 300    Palo Alto, CA 94306 | |
| 8024628 | V & D TRANSPORT, INC.    2255 SUSSEX DR    EMPORIA, VA 23847 US | |
| 8025383 | VALENTIN TRUCKING SERVICES INC    13645 LIVE OAK LANE    IRWINDALE, CA 91706 US | |
| 8024846 | VAN'S DELIVERY SERVICE INC    PO Box 630    Comstock Park, MI 49321 US | |
| 8024676 | VENCES TRANSPORT    6050 CANE CROSSING DR    GAINESVILLE, GA 30507 US | |
| 8024672 | VERSATILE TRAILER    PO BOX 402414    ATLANTA, GA 30384–2414 US | |
| 8024533 | VICTORY REFRIGERATION    110 WOODCREST RD    CHERRY HILL, NJ 08003 US | |
| 8025203 | VICTORY TRANSPORTATION SYSTEM    9009 N LOOP E STE 165    HOUSTON, TX 77029 US | |
| 8024872 | VIETHS TRUCKING INC    35524 215TH AVE    GOODHUE, MN 55027 US | |
| 8025312 | VILLARREAL'S TRUCKING    116 IVY LANE    RIO GRANDE CITY, TX 78582 US | |
| 8024802 | VITRAN EXPRESS    PO BOX 633519    CINCINNATI, OH 45263–3519 US | |
| 8025393 | VTI SPECIALIZED LLC    PO BOX 2642    CARLSBAD, CA 92018–2642 US | |
| 8025138 | VYNERA TRANSPORTATION,INC.    PO BOX 840267    DALLAS, TX 75284–0267 US | |
| 8144051 | Van's Delivery Service, Inc.    PO Box 630    Comstock Park, MI 49321 | |
| 8024540 | Verizon Wireless    PO Box 15062    Albany, NY 12212–5062 US | |
| 8494831 | Vestas–American Wind Technology, Inc.    c/o Christine A. Kosydar    Stoel Rives LLP    900 SW 5th Ave Ste 2600    Portland, OR 97204 | |
| 8024521 | W B Mason Company, Inc.    PO BOX 55840    BOSTON, MA 02205–5840 US | |
| 8024786 | W CARL TRIGG TRUCKING    PO BOX 445    RICHMOND, OH 43944 US | |
| 8146086 | W. Carl Trigg Trucking    PO Box 445    Richmond, OH 43944 | |
| 8025350 | WALETICH CORPORATION    PO BOX 150290    ODGEN, UT 84415–9922 US | |
| 8024873 | WALL –ZON TRANSFER, INC.    PO BOX 99    NEWPORT, MN 55055–0099 US | |
| 8025038 | WALLER TRUCK COMPANY INC    PO BOX 872835    KANSAS CITY, MO 64187–2835 US | |
| 8024589 | WARD TRUCKING    PO BOX 1553    ALTOONA, PA 16603 US | |
| 8024705 | WATKINS TRUCKING INC    PO BOX 320678    BIRMINGHAM, AL 35232 US | |
| 8025240 | WDF TRUCKING    PO BOX 4738    HOUSTON, TX 77210–4738 US | |
| 8024976 | WERNER ENTERPRISES    39357 TREASURY CTR    CHICAGO, IL 60694–9300 US | |
| 8024634 | WEST BROTHERS TRANSFER & STORAGE    PO BOX 6365    RALEIGH, NC 27628–6365 US | |
| 8024829 | WEST CONTAINER REPAIR    2525 KREUTZER DR    COLUMBUS, IN 47201 US | |
| 8025458 | WEST FREIGHT SYSTEMS    70 PRAIRIE PLACE    ROCKY VIEW, AB T1X0K2 CA | |
| 8025348 | WESTERN FLYER EXPRESS    PO BOX 150290    OGDEN, UT 84415–0290 US | |
| 8025416 | WESTERN MOUNTAIN TRANSPORT INC    4130 SW 117TH AVE 414    BEAVERTON, OR 97005–8999 US | |
| 8024528 | WESTERN REALTY, INC.    2220 PLAINFIELD PIKE    SUITE 7    CRANSTON, RI 02921–2031 US | |
| 8025037 | WETZEL TRUCKING INC    PO Box 872632    Kansas City, MO 64187–2632 US | |
| 8025465 | WHALEN, JOAN    945 Palmers Mill Road    Media, Pa 19063 | |
| 8025302 | WHITE BULLS TRUCKING    1511 SWEDEN LANE    LAREDO, TX 78045 US | |
| 8025091 | WHITE LIGHTNING HOTSHOTS, INC.    PO BOX 1237    CATOOSA, OK 74015 US | |
| 8025382 | WHITE OWL TRUCKING    14622 VENTURA BLVD STE 779    SHERMAN OAKS, CA 91403 US | |

| | | | | |
|---|---|---|---|---|
| 8024551 | WHITE STAR TRUCKING LINES | PO BOX 692 | TONOWANDA, NY 14150 US | |
| 8024645 | WILKES TRUCKING LLC | 2218 OLD CREEK RD | SCRANTON, SC 29591 US | |
| 8024715 | WILMAR TRUCKING | 900 Highway 28 West | CAMDEN, AL 36726 US | |
| 8024626 | WILSON TRUCKING COMPANY | PO BOX 200 | FISHERSVILLE, VA 22939–0200 US | |
| 8025317 | WIT TRANSPORTATION | PO BOX 60877 | MIDLAND, TX 79711 US | |
| 8024996 | WITMEYER & ASSOCIATES INC | 4915 TRIPLE TREE CT | HIGH RIDGE, MO 63049 US | |
| 8025146 | WOMCO TRUCKING | PO BOX 203393 | DALLAS, TX 75320–3393 US | |
| 8024980 | WOOD FARMS TRUCKING | 1269 E 6000 N ROAD | BOURBONNAIS, IL 60914 US | |
| 8024820 | WORLDWIDE FREIGHT CORPORATION | 2515 BENDIX DRIVE | SUITE 305 | SOUTH BEND, IN 46628 US |
| 8475423 | Werner Enterprises, Inc. | 14507 Frontier Rd | Omaha, NE 68138 | |
| 8025380 | Willis of Los Angeles, Inc | PO BOX 101162 | Pasadena, CA 91189–1162 US | |
| 8024880 | Worldwide Express | PO BOX 41310 | Plymouth, MN 55441–0310 US | |
| 8024828 | XLG TRANSPORTATION | PO BOX 248 | GREENVILLE, IN 47124 US | |
| 8025152 | XO One, An XO Communication Service | PO Box 970205 | Dallas, TX 75397–0205 US | |
| 8390005 | XPO EXPRESS formerly Express–1 | 429 Post Road | Buchanan, MI 49107 | |
| 8024737 | XPRESS DIRECT | PO BOX 538256 | CHATTANOOGA, TN 37401 US | |
| 8024680 | XPRESS DIRECT | PO BOX 933355 | ATLANTA, GA 31193–3355 US | |
| 8024564 | XTREME LOGISTICS TRANSPORTATION | PO BOX 807 | WEBSTER, NY 14580 US | |
| 8025254 | XXCELL FREIGHT SYSTEMS INC | PO BOX 270568 | HOUSTON, TX 77277–0568 US | |
| 8024783 | YODER TRUCKING | 11445 STATE LINE RD | HICKSVILLE, OH 43526 US | |
| 8024640 | YRC FREIGHT | PO BOX 905587 | CHARLOTTE, NC 28290–5587 US | |
| 8494182 | YRC, Inc. dba YRC Freight | Buckingham Doolittle & Burroughs, LLC | c/o Matthew H. Matheney, Esq. | 1375 East 9th Street, Suite 1700   Cleveland, OH 44114 |
| 8024916 | YULIVAN CARRIERS INC | 251 MILWAUKEE AVE – STE 131 | BUFFALO GROVE, IL 60089 US | |
| 8024868 | ZERNICKE TRUCKING,INC | 2808 COUNTY ROAD EE | ABRAMS, WI 54101 US | |
| 8024947 | ZMX TRANSPORTATION | 9140 WEST PLAINFIELD | BROOKFIELD, IL 60513 US | |
| 8025449 | e–Consilium | 157 Ellerslie Ave | Toronto, ON M2N1Y3 CA | |
| 8145112 | united states bankruptcy court | 824 Market street | 3rd floor | wilmington, DE 19801 |
| 8144517 | w carl trigg trucking | po box 445 | richmond, OH 43944 | |

TOTAL: 1106